John G. Balestriere
**BALESTRIERE FARIELLO**
225 Broadway, 29th Floor
New York, New York 10007
Telephone:     (212) 374-5401
Facsimile:      (212) 208-2613
john.balestriere@balestrierefariello.com

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| **REPLY ALL CORP.,** | Civil Action No.: 1:15-cv-4950 (WFK)(PK) |
| Plaintiff, | |
| - against – | **NOTICE OF APPEAL** |
| **GIMLET MEDIA, INC.,** | |
| Defendant | |

## <u>NOTICE OF APPEAL</u>

Notice is hereby given to Gimlet Media, Inc., ("Defendant") and Plaintiff Reply All Corp., ("Plaintiff") that law firm Balestriere Fariello (the "Firm") hereby appeals to the United States Court of Appeals for the Second Circuit from the Memorandum and Order (Dkt. No. 240) entered on May 23, 2024, and all opinions and orders that merge therein or which have since been ordered, including the Decision and Order granting the Defendant's Motion for Attorneys' Fees (Dkt. No. 199) entered on April 5, 2021, the Magistrate Decision holding Plaintiff and the Firm jointly and severally liable for attorneys' fees in the amount of $903,036.79 (Dkt. No. 232) entered on May 25, 2024, and the Memorandum and Order denying the Firm's Motion for Reconsideration (Dkt. No. 251) entered on July 29, 2024.

Dated: New York, New York
        August 13, 2024

By:_____

John G. Balestriere
**BALESTRIERE FARIELLO**
225 Broadway, 29th Floor
New York, New York 10007
Telephone:     (212) 374-5401
Facsimile:      (212) 208-2613
john.balestriere@balestrierefariello.com

APPEAL,ACO,MEDSNR,TRADEMARK

# U.S. District Court
# Eastern District of New York (Brooklyn)
# CIVIL DOCKET FOR CASE #: 1:15–cv–04950–WFK–PK

| | |
|---|---|
| Reply All Corp. v. Gimlet Media, Inc. | Date Filed: 08/24/2015 |
| Assigned to: Judge William F. Kuntz, II | Date Terminated: 02/14/2020 |
| Referred to: Magistrate Judge Peggy Kuo | Jury Demand: None |
| Cause: 15:1121 Trademark Infringement | Nature of Suit: 840 Trademark |
| | Jurisdiction: Federal Question |

**Mediator**

**Usher T. Winslett**                    represented by    **Usher T. Winslett**
Winslett, Studnicky, McCormick &
Bomser, LLP
6 East 39th Street
New York, NY 10016
PRO SE

**Mediator**

**Cheryl Agris**
15 Fuller Drive
Corinth, NY 12822

**Plaintiff**

**Reply All Corp.**                    represented by    **Alan H Weinreb**
The Margolin and Weinreb Law Group,
LLP
165 Eileen Way, Suite 101
Syosset, NY 11791
516–921–3838
Fax: 516–921–3824
Email: alan@nyfclaw.com
*TERMINATED: 07/12/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darren Heitner**
Heitner Legal P.L.L.C.
215 Hendricks Isle
Fort Lauderdale, FL 33301
954–558–6999
Email: darren@heitnerlegal.com
*TERMINATED: 07/12/2017*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joachim Steinberg**
Crowell & Moring LLP
3 Embarcadero Center
26th Floor
San Francisco, CA 94111
415–365–7461
Email: jsteinberg@crowell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A. Forrest**
Balestriere Fariello
225 Broadway
Suite 2900

New York, NY 10007
646–434–1168
Fax: 212–208–2613
Email: david.forrest@balestrierefariello.com
*TERMINATED: 12/05/2019*
*ATTORNEY TO BE NOTICED*

**Jillian Lee McNeil**
Jaspan Schlesinger LLP
300 Garden City Plaza
Ste 5th Floor
Garden City, NY 11530
516–393–8275
Fax: 212–208–2613
Email: jmcneil@jaspanllp.com
*TERMINATED: 04/10/2019*
*ATTORNEY TO BE NOTICED*

**John G. Balestriere**
Balestriere Fariello
225 Broadway, Suite 2900
New York, NY 10007
(212) 374–5401
Fax: (212) 208–2613
Email: john.balestriere@balestrierefariello.com
*ATTORNEY TO BE NOTICED*

**Matthew William Schmidt**
Balestriere Fariello
225 Broadway
29th Floor
New York, NY 10007
212–374–5421
Fax: 212–208–2613
Email: matt@schmidtlc.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Balestriere Fariello** | represented by | **John G. Balestriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

V.

**Defendant**

| | | |
|---|---|---|
| **Gimlet Media, Inc.** | represented by | **John L. Welch**<br>Wolf, Greenfield & Sacks, P.C.<br>600 Atlantic Avenue<br>Boston, MA 02210<br>617–646–8000<br>Fax: 617–646–8646<br>Email: john.welch@wolfgreenfield.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Martin Schwimmer**<br>Leason Ellis<br>One Barker Avenue<br>White Plains, NY 10601<br>914–821–8011<br>Fax: 914–288–0023<br>Email: schwimmer@leasonellis.com |

*TERMINATED: 04/04/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amanda Baskin Slade**
Wolf Greenfield & Sacks, PC
600 Atlantic Avenue
Boston, MA 02210
617–646–8193
Fax: 617–646–8646
Email: aslade@wolfgreenfield.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bryan Conley**
Wolf Greenfield & Sacks, PC
600 Atlantic Avenue
Boston, MA 02210
617–646–8558
Fax: 617–646–8646
Email: bconley@wolfgreenfield.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Strand**
Wolf, Greenfield & Sacks, P.C.
600 Atlantic Avenue
Boston, MA 02210
617–646–8000
Fax: 617–646–8646
Email: jstrand@wolfgreenfield.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Scott I Forman**
Wolf, Greenfield & Sacks, P.C.
405 Lexington Avenue
New York, NY 10174
617–646–8504
Fax: 617–646–8646
Email: sforman@wolfgreenfield.com
*TERMINATED: 01/27/2020*
*ATTORNEY TO BE NOTICED*

**Stephanie G. Stella**
Wolf Greenfield & Sacks PC
600 Atlantic Avenue
Boston, MA 02210
(617)646–8000
Fax: (617)646–8646
Email: sstella@wolfgreenfield.com
*TERMINATED: 12/12/2019*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/24/2015 | 1 | COMPLAINT against Gimlet Media, Inc. filing fee $ 400, receipt number 0207–7972718, filed by Reply All Corp.. (Attachments: # 1 Civil Cover Sheet, # 2 Proposed Summons) (Weinreb, Alan) (Entered: 08/24/2015) |
| 08/24/2015 | 2 | Corporate Disclosure Statement by Reply All Corp. (Weinreb, Alan) (Entered: 08/24/2015) |

| | | |
|---|---|---|
| 08/24/2015 | | Case assigned to Judge William F. Kuntz, II and Magistrate Judge Marilyn D. Go. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Bowens, Priscilla) (Entered: 08/24/2015) |
| 08/24/2015 | 3 | Summons Issued as to Gimlet Media, Inc.. (Bowens, Priscilla) (Entered: 08/24/2015) |
| 08/24/2015 | 4 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link:http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. **Do NOT return or file the consent unless all parties have signed the consent.** (Bowens, Priscilla) (Entered: 08/24/2015) |
| 08/24/2015 | 5 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made, if any. (Bowens, Priscilla) (Entered: 08/24/2015) |
| 08/24/2015 | 6 | Notice of Report on the filing of an action regarding a Patent or Trademark. (Attachments: # 1 complaint) (Rocco, Christine) (Entered: 08/24/2015) |
| 08/25/2015 | 7 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 150, receipt number 0207−7975914. by Reply All Corp.. (Attachments: # 1 Proposed Order) (Heitner, Darren) (Entered: 08/25/2015) |
| 08/31/2015 | | ORDER granting 7 Motion for Leave to Appear Pro Hac Vice. So Ordered by Judge William F. Kuntz, II on 8/31/2015. (Benedict, Kathryn) (Entered: 08/31/2015) |
| 09/21/2015 | 8 | ANSWER to 1 Complaint by Gimlet Media, Inc.. (Schwimmer, Martin) (Entered: 09/21/2015) |
| 09/21/2015 | 9 | Corporate Disclosure Statement by Gimlet Media, Inc. (Schwimmer, Martin) (Entered: 09/21/2015) |
| 09/24/2015 | 10 | ORDER GOVERNING INITIAL CONFERENCE AND REQUIRED DISCLOSURE: An initial conference will be held in the above−captioned case on October 21, 2015, at 11:00 a.m., before Marilyn D. Go, United States Magistrate Judge. **Parties must discuss the matters set forth in the attached order and questionnaire.** Counsel for plaintiff is responsible for confirming that all necessary participants are aware of this conference.Ordered by Magistrate Judge Marilyn D. Go on 9/24/2015. (Hugh, Lewis) (Entered: 09/24/2015) |
| 09/24/2015 | 11 | ORDER GOVERNING DISCOVERY. Ordered by Magistrate Judge Marilyn D. Go on 9/24/2015. (Hugh, Lewis) (Entered: 09/24/2015) |
| 10/01/2015 | 12 | Motion to Appear by Telephone *at Initial Conference* by Reply All Corp.. (Attachments: # 1 Proposed Order) (Heitner, Darren) (Entered: 10/01/2015) |
| 10/01/2015 | | ORDER granting 12 Motion to Appear by Telephone subject to the parties conferring and filing a completed initial conference questionnaire at least 48 hours prior to the conference. Defendant may also appear by telephone provided the parties make arrangements for a telephone conference call. Plaintiff's counsel is warned that the Court will not necessarily permit counsel to appear by telephone for future conferences. Ordered by Magistrate Judge Marilyn D. Go on 10/1/2015. (Proujansky, Josh) (Entered: 10/01/2015) |
| 10/02/2015 | 13 | MOTION for Preliminary Injunction by Reply All Corp.. (Attachments: # 1 Proposed Order) (Heitner, Darren) (Entered: 10/02/2015) |
| 10/02/2015 | | ORDER denying 13 Motion for Preliminary Injunction. According to Judge Kuntz's individual rules, any party wishing to make a motion must first file a letter requesting a pre−motion conference. Plaintiff is directed to file a letter requesting a pre−motion conference to discuss the motion for a preliminary injunction should Plaintiff wish to renew its motion. So Ordered by Judge William F. Kuntz, II on 10/2/2015. (Benedict, |

| | | |
|---|---|---|
| | | Kathryn) (Entered: 10/02/2015) |
| 10/15/2015 | 14 | Notice of MOTION for Leave to Appear Pro Hac Vice Filing fee $ 150, receipt number 0207–8095890. by Gimlet Media, Inc.. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing, # 3 Proposed Order) (Stella, Stephanie) (Entered: 10/15/2015) |
| 10/15/2015 | | ORDER granting 14 Motion for Leave to Appear Pro Hac Vice. So Ordered by Judge William F. Kuntz, II on 10/15/2015. (Benedict, Kathryn) (Entered: 10/15/2015) |
| 10/16/2015 | 15 | NOTICE of Appearance by John L. Welch on behalf of Gimlet Media, Inc. (aty to be noticed) (Welch, John) (Entered: 10/16/2015) |
| 10/16/2015 | 16 | Motion to Appear by Telephone *at Initial Conference* by Gimlet Media, Inc.. (Attachments: # 1 Proposed Order) (Stella, Stephanie) (Entered: 10/16/2015) |
| 10/16/2015 | | ORDER finding as moot 16 Motion to Appear by Telephone. The Court already granted defendant's counsel permission to appear by telephone provided the parties make arrangements for a conference call. See electronic order dated 10/1/15. Ordered by Magistrate Judge Marilyn D. Go on 10/16/2015. (Proujansky, Josh) (Entered: 10/16/2015) |
| 10/21/2015 | | Minute Entry for Initial Conference held on 10/21/2015 before Magistrate Judge Marilyn D. Go: Appearances by D. Hettner for plaintiff; J. Welch for defendant. Schedule established pursuant to Fed. R. Civ. P. 16(b) as follows: (1) initial disclosures served by 11/4/15; (2) any motion for leave to amend a pleading and/or join new parties filed by 1/15/16 by letter application, if there is consent, or absent consent, by letter addressed to Judge Kuntz requesting a pre–motion conference to discuss such a motion; (3) fact discovery completed by 5/31/16; (4) expert report(s) and disclosures served by plaintiff by 6/30/16 and by defendant by 7/31/16; (5) expert discovery completed by 8/31/16; (5) the parties must file a status report by 11/4/15 regarding progress in settlement and are encouraged to call the Court before this date to schedule a telephone settlement conference. FTR: 11:04–11:12 (Hugh, Lewis) (Entered: 10/22/2015) |
| 11/03/2015 | 17 | STATUS REPORT *(Joint)* by Reply All Corp. (Heitner, Darren) (Entered: 11/03/2015) |
| 11/04/2015 | | SCHEDULING ORDER: A telephone conference to discuss settlement is set for 11/9/2015 at 10:00 AM before Magistrate Judge Marilyn D. Go. Ordered by Magistrate Judge Marilyn D. Go on 11/4/2015. (Hugh, Lewis) (Entered: 11/04/2015) |
| 11/04/2015 | | SCHEDULING ORDER: At the request of the parties, the telephone settlement conference set for 11/9/2015 at 10:00 a.m. is moved to 11/12/2015 at 4:00 p.m. Ordered by Magistrate Judge Marilyn D. Go on 11/4/2015. (Moo–Young, Jillian) (Entered: 11/04/2015) |
| 11/12/2015 | | SCHEDULING ORDER: The telephone conference on 11/12/2015 is rescheduled to 11/18/2015 at 12:00 p.m. Ordered by Magistrate Judge Marilyn D. Go on 11/12/2015. (Hugh, Lewis) (Entered: 11/12/2015) |
| 11/18/2015 | 18 | Joint MOTION for Protective Order by Reply All Corp.. (Heitner, Darren) (Entered: 11/18/2015) |
| 11/18/2015 | 19 | Joint MOTION for Protective Order by Reply All Corp.. (Heitner, Darren) (Entered: 11/18/2015) |
| 11/18/2015 | | Minute Entry for Settlement Conference held on 11/18/2015 before Magistrate Judge Marilyn D. Go: Appearances by D. Heitner for plaintiff; J. Welch for defendant. Settlement is not possible at this time. The parties must file a status report by 2/29/16 regarding progress in settlement and are encouraged to call the Court before this date to schedule a telephone settlement conference. (Hugh, Lewis) (Entered: 11/20/2015) |
| 11/19/2015 | | ORDER granting 19 Motion for Protective Order. The parties' stipulation is "so ordered." Ordered by Magistrate Judge Marilyn D. Go on 11/19/2015. (Proujansky, Josh) (Entered: 11/19/2015) |

| 11/19/2015 | 20 | ORDER granting 18 Motion for Protective Order. The parties' stipulation is "so ordered," except as modified herein. Ordered by Magistrate Judge Marilyn D. Go on 11/19/2015. (Attachments: # 1 Appendix) (Proujansky, Josh) (Entered: 11/19/2015) |
| --- | --- | --- |
| 12/24/2015 | 21 | Letter *Motion for Extension of Time to Respond to Discovery Requests* by Gimlet Media, Inc. (Stella, Stephanie) (Entered: 12/24/2015) |
| 12/29/2015 | | SCHEDULING ORDER: granting 21 Letter Request filed by Gimlet Media, Inc. Defendant's time to serve responses to plaintiff's discovery requests is extended to 1/21/16. The time to file any motion for leave to amend a pleading and/or join new parties is extended to 1/29/16. Ordered by Magistrate Judge Marilyn D. Go on 12/29/2015. (Proujansky, Josh) (Entered: 12/29/2015) |
| 02/29/2016 | 22 | STATUS REPORT *Joint* by Reply All Corp. (Heitner, Darren) (Entered: 02/29/2016) |
| 03/02/2016 | | SCHEDULING ORDER: A telephone conference to discuss settlement is set for 3/30/2016 at 10:00 AM in Courtroom 11C South before Magistrate Judge Marilyn D. Go. Ordered by Magistrate Judge Marilyn D. Go on 3/2/2016. (Hugh, Lewis) (Entered: 03/02/2016) |
| 03/28/2016 | | SCHEDULING ORDER: the telephone conference set for 3/30/2016 is adjourned to 4/4/2016 at 10:00 AM before Magistrate Judge Marilyn D. Go. Ordered by Magistrate Judge Marilyn D. Go on 3/28/2016. (Proujansky, Josh) (Entered: 03/28/2016) |
| 04/04/2016 | | Minute Entry for Settlement Conference held on 4/4/2016 before Magistrate Judge Marilyn D. Go: Appearances by D. Heitner for plaintiff; J. Welch, S. Stella for defendant. Status of settlement discussed. The parties must provide the Court with information by 4/11/2016 regarding use of the marks at issue and file a report by 5/4/2016 regarding the status of settlement discussions. The parties are encouraged to schedule an earlier conference if they are ready to engage in discussions sooner. (Hugh, Lewis) (Entered: 04/05/2016) |
| 04/11/2016 | 23 | Letter *Regarding Plaintiff's Report Of Information Requested by Court (Minute Entry 4/4)* by Reply All Corp. (Heitner, Darren) (Entered: 04/11/2016) |
| 04/11/2016 | 24 | Letter *Gimlet Media's Use of Its Registered REPLY ALL Mark Requested by Court* by Gimlet Media, Inc. (Stella, Stephanie) (Entered: 04/11/2016) |
| 05/04/2016 | 25 | STATUS REPORT by Reply All Corp. (Heitner, Darren) (Entered: 05/04/2016) |
| 05/04/2016 | 26 | MOTION for Extension of Time to Complete Discovery by Reply All Corp.. (Heitner, Darren) (Entered: 05/04/2016) |
| 05/06/2016 | 27 | RESPONSE in Opposition re 26 MOTION for Extension of Time to Complete Discovery filed by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 05/06/2016) |
| 05/06/2016 | | ORDER granting 26 Motion for Extension of Time to Complete Discovery. The deadline for completion of fact discovery is extended to 7/14/16 to conduct any depositions. A conference will be held on 7/15/16 at 10:00 a.m. Ordered by Magistrate Judge Marilyn D. Go on 5/6/2016. (Proujansky, Josh) (Entered: 05/06/2016) |
| 05/24/2016 | 28 | NOTICE by Reply All Corp. *of Unavailability* (Heitner, Darren) (Entered: 05/24/2016) |
| 06/29/2016 | 29 | MOTION for Extension of Time to Complete Discovery *(Unopposed)* by Reply All Corp.. (Heitner, Darren) (Entered: 06/29/2016) |
| 06/29/2016 | | ORDER granting 29 Motion for Extension of Time to Complete Discovery. The deadline for completion of fact discovery is extended to 8/29/16, plaintiff's expert reports and disclosures must be served by 8/15/16, defendants' expert reports and disclosures by 9/15/16 and expert discovery must be completed by 10/17/16. No further extensions will be granted absent a showing of utmost diligence. The conference previously set for 7/15/16 will be held by telephone to discuss settlement. Ordered by Magistrate Judge Marilyn D. Go on 6/29/2016. (Proujansky, Josh) (Entered: 06/29/2016) |
| 07/15/2016 | | Minute Entry for Status Conference held on 7/15/2016 before Magistrate Judge Marilyn D. Go: Appearances by D. Heitner for plaintiff; J. Welch for defendant. Settlement is not possible at this time without additional discovery. Plaintiff must |

|  |  | advise defendant by 7/19/2016 whether it will stipulate to the method of calculation of damages which would obviate the need to respond to certain discovery requests for financial information. Defendant must provide responses b 7/26/2016. The parties should confer to set deposition dates in the latter half of August. Expert discovery is extended as follows: expert disclosures and reports to be served by plaintiff by 9/15/2016 and by defendant by 10/17/2016; expert discovery to be completed by 11/17/2016. The parties must file a status report by 8/22/16 regarding progress in settlement and the parties are encouraged to call the Court before this date to request a settlement conference or referral to Court–Annexed Mediation. (Hugh, Lewis) (Entered: 07/19/2016) |
|---|---|---|
| 07/19/2016 | 30 | NOTICE by Reply All Corp. *Regarding Damages* (Heitner, Darren) (Entered: 07/19/2016) |
| 07/28/2016 | 31 | MOTION for pre motion conference by Reply All Corp.. (Heitner, Darren) (Entered: 07/28/2016) |
| 08/02/2016 |  | ORDER granting 31 Motion for Pre Motion Conference. The Pre Motion Conference will be held on October 13, 2016 at 11:30 A.M. in Courtroom 6H North before the Honorable William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 8/2/2016. (Dharia, Ekta) (Entered: 08/02/2016) |
| 08/12/2016 | 32 | RESPONSE in Opposition re 31 MOTION for pre motion conference filed by All Defendants. (Stella, Stephanie) (Entered: 08/12/2016) |
| 08/15/2016 | 33 | MOTION to Compel by Reply All Corp.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Affidavit Exhibit C) (Heitner, Darren) (Entered: 08/15/2016) |
| 08/15/2016 |  | SCHEDULING ORDER: Any response to plaintiff's 33 MOTION to Compel must be filed by 8/19/2016. A hearing on the motion will be held on August 24, 2016 at 2:30 p.m. The parties may appear by telephone but are responsible for arranging for a conference call and connecting the Court. Ordered by Magistrate Judge Marilyn D. Go on 8/15/2016. (Go, Marilyn) (Entered: 08/15/2016) |
| 08/18/2016 |  | SCHEDULING ORDER: Due to an unanticipated change in the Court's calendar, the Pre Motion Conference is adjourned to November 16, 2016 at 11:30 AM in Courtroom 6H North before the Honorable William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 8/18/2016. (Dharia, Ekta) (Entered: 08/18/2016) |
| 08/18/2016 | 34 | MOTION for Extension of Time to Complete Discovery *Unopposed* by Reply All Corp.. (Heitner, Darren) (Entered: 08/18/2016) |
| 08/19/2016 |  | ORDER granting 34 Motion for Extension of Time to Complete Discovery, on consent. The deadline for completion of fact discovery is extended to September 19, 2016, solely for the purpose of conducting discovery depositions. Ordered by Magistrate Judge Marilyn D. Go on 8/19/2016. (Go, Marilyn) (Entered: 08/19/2016) |
| 08/19/2016 | 35 | Notice of MOTION to Compel *Gimlet Media, Inc.s Notice Of Cross Motion To Compel* by Gimlet Media, Inc.. (Welch, John) (Entered: 08/19/2016) |
| 08/19/2016 | 36 | MEMORANDUM in Opposition *Gimlet Media, Inc.s Combined Opposition To Reply All Corp.s Motion To Compel, And Cross Motion To Compel And For Sanctions* filed by Gimlet Media, Inc.. (Attachments: # 1 Proposed Order) (Welch, John) (Entered: 08/19/2016) |
| 08/19/2016 | 37 | DECLARATION *of Stephanie G. Stella In Support of Gimlet Media, Inc.s Combined Opposition To Reply All Corp.s Motion To Compel, And Cross Motion To Compel And For Sanctions* by Gimlet Media, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 E, # 6 F, # 7 G, # 8 H) (Welch, John) (Entered: 08/19/2016) |
| 08/19/2016 |  | SCHEDULING ORDER: Any response to defendant's 35 Cross MOTION to Compel must be filed by 8/23/2016. The hearing on this motion and plaintiff's 33 MOTION to Compel will be held on August 26, 2016 at 11:00 a.m. Ordered by Magistrate Judge Marilyn D. Go on 8/19/2016. (Go, Marilyn) (Entered: 08/19/2016) |
| 08/21/2016 | 38 | REPLY to Response to Motion re 35 Notice of MOTION to Compel *Gimlet Media, Inc.s Notice Of Cross Motion To Compel and Response in Opposition to Defendant's* |

| | | |
|---|---|---|
| | | *Motion to Compel And For Sanctions* filed by Reply All Corp.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Heitner, Darren) (Entered: 08/21/2016) |
| 08/22/2016 | 39 | DECLARATION re 36 Memorandum in Opposition *of Matthew Lieber in Support of Gimlet Media, Inc.s Combined Opposition to Reply All Corp.s Motion to Compel, and Cross Motion to Compel and for Sanctions* by Gimlet Media, Inc. **NOTICE: This declaration is superseded by docket entry 41** (Attachments: # 1 Exhibit I) (Stella, Stephanie) Modified on 8/25/16 (Hugh, Lewis). (Entered: 08/22/2016) |
| 08/22/2016 | 40 | STATUS REPORT *(Joint)* by Reply All Corp. (Heitner, Darren) (Entered: 08/22/2016) |
| 08/22/2016 | 41 | CORRECTED DECLARATION re 36 Memorandum in Opposition *of Matthew Lieber in Support of Gimlet Media, Inc.'s Combined Opposition to Reply All Corp.'s Motion to Compel, and Cross Motion to Compel and for Sanctions* by Gimlet Media, Inc. (Attachments: # 1 Exhibit I) (Stella, Stephanie) Modified on 8/25/2016 (Hugh, Lewis). (Entered: 08/22/2016) |
| 08/23/2016 | | SCHEDULING ORDER: The 8/24/2016 hearing on the 33 motion to compel is canceled since both the 33 and 35 motions will be addressed at the conference already set for 8/26/2016 at 11:00 a.m. Ordered by Magistrate Judge Marilyn D. Go on 8/23/2016. (Hugh, Lewis) (Entered: 08/23/2016) |
| 08/23/2016 | 42 | Letter *Requesting Removal of Document Filed in Error* by Gimlet Media, Inc. (Stella, Stephanie) (Entered: 08/23/2016) |
| 08/24/2016 | 43 | REPLY in Opposition re 33 MOTION to Compel *Gimlet Medias, Inc.s Combined Surreply in Opposition to Plaintiffs Motion to Compel, and Reply in Support of its Cross Motion to Compel and For Sanctions* filed by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 08/24/2016) |
| 08/24/2016 | 44 | DECLARATION re 43 Reply in Opposition, *Second Declaration of Stephanie G. Stella in Support of Gimlet Media's, Inc.'s Combined Surreply in Opposition to Plaintiff's Motion to Compel, and Reply in Support of its Cross Motion to Compel and For Sanctions* by Gimlet Media, Inc. (Attachments: # 1 Exhibit J, # 2 Exhibit K, # 3 Exhibit L, # 4 Exhibit M, # 5 Exhibit N, # 6 Exhibit O, # 7 Exhibit P, # 8 Exhibit Q, # 9 Exhibit R, # 10 Exhibit S, # 11 Exhibit T) (Stella, Stephanie) (Entered: 08/24/2016) |
| 08/26/2016 | | Minute Order for Motion Hearing held on 8/26/2016 before Magistrate Judge Marilyn D. Go: Appearances by D. Heitner for plaintiff; J. Welch, S. Stella for defendant. Rulings made on the record granting in part and denying in part 33 , 35 . Plaintiff's motion 33 to compel is granted; 35 defendant's motion to compel is granted to the extent discussed, and cross−motions for sanctions are denied. Defendant must produce by 8/31/16 the outstanding profit and loss information, as agreed. Plaintiff must supplement by 8/31/16 its production regarding damages, including markets for which plaintiff lost opportunities, lost revenue and general information regarding attorneys' fees incurred. The deadline for completion of fact discovery is extended to 8/31/16, except for depositions and responses to requests already propounded. The Court finds that there was no violation of the protective order, and in any event, any violation was not willful or in bad faith. Parties reported on status of settlement negotiations and must be prepared to discuss settlement at the next conference scheduled for 9/15/16 at 4:30 p.m. (tel.) The schedule for expert discovery is extended to dates that will be set after conclusion of settlement discussions. FTR/C: 11:05−11:30 (Hugh, Lewis) (Entered: 08/29/2016) |
| 09/15/2016 | | Minute Entry for Status/Settlement Conference held on 9/15/2016 before Magistrate Judge Marilyn D. Go: Appearances by D. Heitner for plaintiff; S. Stella, J. Welch for defendant. Parties reported on status of settlement discussions. The parties must confer on whether plaintiff's counsel may disclose to his client for settlement purposes specific financial information contained in documents designated as confidential. Plaintiff's expert report and disclosures must be served by 10/31/16 and by defendants by 12/15/16. Expert discovery must be completed by 1/31/17. Next conference scheduled for 10/14/16 at 9:30 a.m. (tel.) (Hugh, Lewis) (Entered: 09/16/2016) |
| 10/14/2016 | | Minute Entry for Status Conference held on 10/14/2016 before Magistrate Judge Marilyn D. Go: Appearances by D. Heitner for plaintiff; J. Welch, S. Stella for defendant. The parties advise that they consent to referral to court annexed mediation |

| | | |
|---|---|---|
| | | and defendant agrees to waive the attorneys' eyes only designation for necessary financial documents for purposes of the mediation. The parties must select a mediator by 10/28/16 and complete the mediation by 12/28/16. Separate referral order to issue. (Hugh, Lewis) (Entered: 10/17/2016) |
| 10/17/2016 | 45 | ORDER REFERRING CASE to Mediation. Ordered by Magistrate Judge Marilyn D. Go on 10/17/2016. (Hugh, Lewis) (Entered: 10/17/2016) |
| 10/17/2016 | | MEDIATION INSTRUCTIONS for Counsel are available at: https://www.nyed.uscourts.gov/adr–forms.<br><br>Counsel are to select a mediator, schedule the first mediation session, and file the name of the mediator, date, time and place of the first mediation session via CM/ECF using the event Selection of Mediator. For a list of the EDNY Mediators and their qualifications, see the Court's website at https://www.nyed.uscourts.gov/adr/Mediation/displayAll.cfm. EDNY Mediators are compensated in accordance with EDNY Local Civil Rule 83.8(f)(1)[formerly EDNY Local Civil Rule 83.11(f)(1)].<br><br>The Confidentiality Stipulation must be signed at the mediation session by all participants, including the mediator, and sent via email to Robyn_Weinstein@nyed.uscourts.gov. The Confidentiality Stipulation is available at: https://www.nyed.uscourts.gov/adr–forms.<br><br>Upon completion of the mediation, both parties must submit a Mediation Report which can be found at: https://www.nyed.uscourts.gov/adr–forms. The Mediation Report must be e–mailed to Robyn Weinstein at Robyn_Weinstein@nyed.uscourts.gov within two weeks following mediation session. (Weinstein, Robyn) (Entered: 10/17/2016) |
| 10/28/2016 | 46 | MOTION for Extension of Time to Complete Discovery *to Provide Plaintiff's Expert Report and Disclosures* by Reply All Corp.. (Heitner, Darren) (Entered: 10/28/2016) |
| 10/28/2016 | 47 | SELECTION OF MEDIATOR Usher T. Winslett selected as Mediator. The first mediation session will take place on TBD. Fourteen days on or before the session date, counsel shall file with the Mediator their client's mediation statement summarizing the facts, legal issues, particulars of any prior settlement discussions, and the name and title of the client or client representative with full settlement authority who will attend the mediation in person. Attendance in person is required of the trial attorney, insurance adjuster, and client or client representative with full settlement authority. The Confidentiality Stipulation must be signed at the mediation session by all participants and the Mediator and returned to Robyn Weinstein, ADR Administrator, Robyn_Weinstein@nyed.uscourts.gov or fax (718) 613–2333. Contact information for the Mediator is on the docket sheet. Upon completion of the mediation, both parties must submit a Mediation Report which can be found at: https://www.nyed.uscourts.gov/adr–forms. The Mediation Report must be e–mailed to Robyn Weinstein at Robyn_Weinstein@nyed.uscourts.gov within two weeks following mediation session.Report of Mediation due by 12/28/2016. (Heitner, Darren) (Entered: 10/28/2016) |
| 10/31/2016 | | ORDER granting 46 Motion for Extension of Time to Complete Expert Discovery. The prior schedule is extended as follows: expert report and disclosures must be served by plaintiff by 11/14/2017 and by defendants by 1/5/2017. This Court agrees there is no undue delay in light of the pending efforts to settle, and the extension will be in the interest of efficiency and the inexpensive disposition of this action. Ordered by Magistrate Judge Marilyn D. Go on 10/31/2016. (Go, Marilyn) (Entered: 10/31/2016) |
| 10/31/2016 | 48 | Joint MOTION to Stay *Proceedings Pending Mediation* by Gimlet Media, Inc.. (Attachments: # 1 Proposed Order) (Stella, Stephanie) (Entered: 10/31/2016) |
| 10/31/2016 | | ORDER: The 48 motion to stay is granted, and all discovery deadlines are stayed until 1/15/2017, on consent. However, to the extent that the parties seek an adjournment of the 11/16/2016 conference before Judge Kuntz, that request will be addressed by separate order. This Court agrees that a stay will not cause undue delay in light of pending efforts to settle, and will be in the interest of efficiency and the inexpensive disposition of this case. The parties are directed to file a status report by 1/12/2017, and, if the matter has not settled, the report must include proposed dates for a revised |

| | | |
|---|---|---|
| | | discovery schedule and any forthcoming motions. Ordered by Magistrate Judge Marilyn D. Go on 10/31/2016. (Moo−Young, Jillian) (Entered: 10/31/2016) |
| 11/01/2016 | | SCHEDULING ORDER: re 48 Joint MOTION to Stay *Proceedings Pending Mediation* filed by Gimlet Media, Inc., 31 MOTION for pre motion conference filed by Reply All Corp. In light of the parties' Joint Motion to Stay Proceedings Pending Mediation, the Pre Motion Conference that was scheduled for November 16, 2016 at 11:30 AM is hereby adjourned sine die. If the parties are unable to settle the matter by January 12, 2017, which is the deadline for the status report, the parties must renew their request for a Pre Motion Conference. So Ordered by Judge William F. Kuntz, II on 11/1/2016. (Dharia, Ekta) (Entered: 11/01/2016) |
| 11/23/2016 | | Case Reassigned to Magistrate Judge Peggy Kuo. Magistrate Judge Marilyn D. Go no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Marziliano, August) (Entered: 11/23/2016) |
| 12/05/2016 | 49 | Joint MOTION to Continue *Litigation and Lift Stay* by Reply All Corp.. (Heitner, Darren) (Entered: 12/05/2016) |
| 12/05/2016 | | SCHEDULING ORDER: A telephone status conference is scheduled for **December 7, 2016 at 2:00 p.m.** before Magistrate Judge Peggy Kuo. Plaintiff's counsel shall initiate the call, with Defendant's counsel on the line, by calling Chambers at 718−613−2400. Ordered by Magistrate Judge Peggy Kuo on 12/5/2016. (Shterngel, Max) (Entered: 12/05/2016) |
| 12/07/2016 | | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo. Telephone Status Conference held on 12/7/2016 and ORDER granting in part 49 Joint Motion to Lift Stay of Discovery. Attorney **Darren Heitner** appeared on behalf of Plaintiff. Attorneys **John L. Welch** and **Stephanie G. Stella** appeared on behalf of Defendants. Counsel for both parties clarified that they wish to proceed with Court−annexed mediation, but only after an exchange of expert reports. Accordingly, the parties' joint motion at 49 is denied to the extent that it seeks to dispense with Court−annexed mediation efforts, and is granted to the extent that the discovery stay is lifted, and the Court establishes the following expert discovery deadlines: Plaintiff shall serve its case−in−chief expert disclosures by **January 30, 2017**, and Defendant shall serve rebuttal expert disclosures by **March 15, 2017**. The parties shall re−schedule their mediation with mediator Usher T. Winslett so that it takes place as soon as possible after March 15, 2017, and no later than **May 26, 2017**. The parties shall file a joint letter reporting the new mediation date to the Court once it has been confirmed. The prior joint status report deadline of January 12, 2017 is lifted. The Court urged the counsel for both parties to communicate more effectively and to work more diligently to identify mutually acceptable solutions. (Tape #: 2:03−2:17). (Shterngel, Max) (Entered: 12/08/2016) |
| 12/29/2016 | 50 | NOTICE of Appearance by Scott I Forman on behalf of Gimlet Media, Inc. (aty to be noticed) (Forman, Scott) (Entered: 12/29/2016) |
| 01/13/2017 | | STATUS REPORT ORDER: The parties shall, by **February 23, 2017**, file a joint status report regarding the progress of expert discovery and the re−scheduling of the mediation. Ordered by Magistrate Judge Peggy Kuo on 1/13/2017. (Shterngel, Max) (Entered: 01/13/2017) |
| 02/23/2017 | 51 | SELECTION OF MEDIATOR Cheryl Agris selected as Mediator. The first mediation session will take place on March 27, 2017, at 1:30 PM ET, at 600 Atlantic Avenue, Boston, Massachusetts 02210. Fourteen days on or before the session date, counsel shall file with the Mediator their client's mediation statement summarizing the facts, legal issues, particulars of any prior settlement discussions, and the name and title of the client or client representative with full settlement authority who will attend the mediation in person. Attendance in person is required of the trial attorney, insurance adjuster, and client or client representative with full settlement authority. The Confidentiality Stipulation must be signed at the mediation session by all participants and the Mediator and returned to Robyn Weinstein, ADR Administrator, Robyn_Weinstein@nyed.uscourts.gov or fax (718) 613−2333. Contact information for the Mediator is on the docket sheet. Upon completion of the mediation, both parties must submit a Mediation Report which can be found at: |

| | | |
|---|---|---|
| | | https://www.nyed.uscourts.gov/adr–forms. The Mediation Report must be e–mailed to Robyn Weinstein at Robyn_Weinstein@nyed.uscourts.gov within two weeks following mediation session.Report of Mediation due by 5/24/2017. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Heitner, Darren) (Entered: 02/23/2017) |
| 02/24/2017 | | STATUS REPORT ORDER: On January 13, 2017, the Court ordered the parties to file a joint status report regarding selection of a mediator and the progress of expert discovery. The status report at 51 only updates the Court regarding the selection of a mediator. The parties shall, by **February 28, 2017**, file a joint status report updating the Court on the progress of expert discovery. Ordered by Magistrate Judge Peggy Kuo on 2/24/2017. (Shterngel, Max) (Entered: 02/24/2017) |
| 02/24/2017 | 52 | STATUS REPORT *(Joint)* by Reply All Corp. (Heitner, Darren) (Entered: 02/24/2017) |
| 03/23/2017 | | STATUS REPORT ORDER: The parties shall, by **March 29, 2017**, file a joint status report updating the Court on the outcome of their mediation. If the mediation was not successful, the parties shall include a proposed expert discovery schedule. Ordered by Magistrate Judge Peggy Kuo on 3/23/2017. (Shterngel, Max) (Entered: 03/23/2017) |
| 03/29/2017 | 53 | STATUS REPORT *Joint* by Reply All Corp. (Heitner, Darren) (Entered: 03/29/2017) |
| 03/29/2017 | | ORDER: In light of the parties' status report at 53 , the deadline for completing all expert discovery (including any depositions of experts) shall be **April 28, 2017**. By **May 1, 2017**, the parties shall file a joint status report confirming that all discovery is complete. Any request for a pre–motion conference before Judge Kuntz regarding any dispositive motions shall be filed by **May 31, 2017**. If no such requests are filed, the deadline for filing a proposed Joint Pre–Trial Order is **June 30, 2017**. Requests for a pre–motion conference and the proposed Joint Pre–Trial Order shall comply with the Individual Motion Practices and Rules of Judge Kuntz. If the parties wish to request a settlement conference with the Court, their April 28, 2017 joint status report should include mutually–agreeable proposed dates for a 3–hour settlement conference in late May or June 2017. Ordered by Magistrate Judge Peggy Kuo on 3/29/2017. (Shterngel, Max) (Entered: 03/29/2017) |
| 04/04/2017 | 54 | MOTION to Withdraw as Attorney by Gimlet Media, Inc.. (Schwimmer, Martin) (Entered: 04/04/2017) |
| 04/04/2017 | | ORDER granting 54 Motion to Withdraw as Attorney. Attorney Martin Schwimmer terminated is one of Defendant's attorneys. Ordered by Magistrate Judge Peggy Kuo on 4/4/2017. (Shterngel, Max) (Entered: 04/04/2017) |
| 04/10/2017 | 55 | NOTICE to Take Deposition by Reply All Corp.. (Heitner, Darren) (Entered: 04/10/2017) |
| 04/14/2017 | | REPORT of Mediation unsettled. Both parties must submit a Mediation Report which can be found at: https://www.nyed.uscourts.gov/adr–forms. The Mediation Report must be e–mailed to Robyn Weinstein at Robyn_Weinstein@nyed.uscourts.gov within two weeks following mediation session.Mediation Report Questionnaires due by 4/28/2017. (Weinstein, Robyn) (Entered: 04/14/2017) |
| 04/14/2017 | 56 | NOTICE to Take Deposition by Reply All Corp.. (Heitner, Darren) (Entered: 04/14/2017) |
| 05/03/2017 | 57 | STATUS REPORT by Reply All Corp. (Heitner, Darren) (Entered: 05/03/2017) |
| 05/03/2017 | 58 | STATUS REPORT *Regarding Discovery* by Gimlet Media, Inc. (Stella, Stephanie) (Entered: 05/03/2017) |
| 05/05/2017 | | SCHEDULING ORDER: A telephone conference regarding the parties' filings at 57 and 58 is scheduled for **May 10, 2017 at 3:00 p.m.** before Magistrate Judge Peggy Kuo. Defendant's counsel shall initiate the call, with Plaintiff's counsel on the line, by calling Chambers at 718–613–2400. Ordered by Magistrate Judge Peggy Kuo on 5/5/2017. (Syed, Sofie) (Entered: 05/05/2017) |
| 05/10/2017 | | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo. Telephone Conference held on 5/10/2017. Attorney **Darren Heitner** for Plaintiff. Attorneys |

| | | |
|---|---|---|
| | | **Stephanie G. Stella and John L. Welch** for Defendant. The parties shall work together to confirm the production of outstanding documents. Fact discovery is re−opened specifically as to the potential witness discussed in the hearing, and Plaintiff shall send Defendant any prior related document request(s). The deadline to file a request for a pre−motion conference before Judge Kuntz on any dispositive motions by **May 31, 2017** remains in effect. (Tape #3:04−3:15.) (Syed, Sofie) (Entered: 05/10/2017) |
| 05/26/2017 | 59 | NOTICE of Appearance by John G. Balestriere on behalf of All Plaintiffs (aty to be noticed) (Balestriere, John) (Entered: 05/26/2017) |
| 05/26/2017 | 60 | NOTICE of Appearance by Jillian Lee McNeil on behalf of All Plaintiffs (aty to be noticed) (McNeil, Jillian) (Entered: 05/26/2017) |
| 05/26/2017 | 61 | Letter MOTION for Extension of Time to File *request for a premotion conference for any dispositive motions.* by Reply All Corp.. (Balestriere, John) (Entered: 05/26/2017) |
| 05/30/2017 | 62 | Letter *Regarding Plaintiff's May 26, 2017 Letter Request (D.I. 61)* by Gimlet Media, Inc. (Stella, Stephanie) (Entered: 05/30/2017) |
| 05/30/2017 | 63 | REPLY in Support re 61 Letter MOTION for Extension of Time to File *request for a premotion conference for any dispositive motions.* filed by All Plaintiffs. (Balestriere, John) (Entered: 05/30/2017) |
| 05/31/2017 | 64 | ORDER granting 61 Motion for Extension of Time to File. The Court sets the following schedule: (1) any requests for a pre−motion conference must be filed via ECF by 5:00 P.M. on June 23,2017; (2) any responses to such requests must be filed via ECF by 5:00 P.M. on June 30, 2017; (3) should either party request a pre−motion conference, the conference(s) will be held on Thursday, July 13, 2017, at 12:00 Noon in Courtroom 6H North before the Honorable William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 5/30/2017. (Tavarez, Jennifer) (Entered: 05/31/2017) |
| 06/23/2017 | 65 | Letter *Requesting Pre−motion Conference* by Reply All Corp. (Attachments: # 1 Exhibit) (Balestriere, John) (Entered: 06/23/2017) |
| 06/23/2017 | 66 | Letter MOTION for pre motion conference *Regarding Dispositive Motions* by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 06/23/2017) |
| 06/26/2017 | | ORDER granting 65 66 Motions for Pre Motion Conference. A Pre−Motion Conference regarding the parties' proposed motions will be held on Wednesday, July 12, 2017, at 12:30 P.M. in Courtroom 6H North before the Hon. William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 6/26/2017. (Mumm, Laura) (Entered: 06/26/2017) |
| 06/27/2017 | | SCHEDULING ORDER: Consistent with the Court's prior Order (Dkt. 64), the Pre−Motion Conference in this matter will be held on Thursday, July 13, 2017, at 12:00 Noon in Courtroom 6H North before the Honorable William F. Kuntz, II. There will be no conference on Wednesday, July 12, 2017. So Ordered by Judge William F. Kuntz, II on 6/27/2017. (Mumm, Laura) (Entered: 06/27/2017) |
| 06/30/2017 | 67 | REPLY in Opposition re 65 Letter *Gimlet Media's Response in Opposition to Plaintiff's Pre−motion Conference Request Letter re: Leave to Amend the Complaint* filed by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 06/30/2017) |
| 07/03/2017 | 68 | Letter MOTION for Hearing re Scheduling Order, by Reply All Corp.. (McNeil, Jillian) (Entered: 07/03/2017) |
| 07/06/2017 | | SCHEDULING ORDER: The Pre−Motion Conference in this matter is hereby rescheduled to Tuesday, July 25, 2017, at 11:30 AM in Courtroom 6H North before the Hon. William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 7/6/2017. (Mumm, Laura) (Entered: 07/06/2017) |
| 07/06/2017 | | ORDER finding as moot 68 Motion for Hearing. So Ordered by Judge William F. Kuntz, II on 7/6/2017. (Mumm, Laura) (Entered: 07/06/2017) |
| 07/07/2017 | 69 | MOTION to Substitute Attorney by Reply All Corp.. (Attachments: # 1 Declaration of John G. Balestriere, # 2 Declaration of Darren A. Heitner) (Balestriere, John) (Entered: 07/07/2017) |

| 07/12/2017 | 70 | ORDER granting 69 Motion to Substitute Attorney. Attorney Darren Heitner and Attorney Alan H. Weinreb terminated. So Ordered by Judge William F. Kuntz, II on 7/10/2017. (Tavarez, Jennifer) (Entered: 07/12/2017) |
|---|---|---|
| 07/25/2017 | 71 | AMENDED COMPLAINT against Gimlet Media, Inc., filed by Reply All Corp.. (McNeil, Jillian) (Entered: 07/25/2017) |
| 07/25/2017 | | Minute Entry for proceedings held before Judge William F. Kuntz, II: Pre Motion Conference held on 7/25/2017. Appearances: Jillian McNeil, Esq., and John Balestriere, Esq., appeared on behalf of Plaintiff Reply All Corp. John Welch, Esq., and Stephanie Stella, Esq., appeared on behalf of Defendant Gimlet Media, Inc. Defendant's application to make a motion for summary judgment or motion to dismiss was granted. Plaintiff's application to file an amended complaint was granted. The Court granted the parties' application to expand the twenty–five page limit to forty pages. The Court ordered the following briefing schedule: 1) Plaintiff shall file and serve the amended complaint by 5:00 p.m. on Friday, July 28, 2017; 2) Defendant shall serve the motion for summary judgment or motion to dismiss on or before Friday, October 27, 2017; 3) Plaintiff shall serve the memorandum in opposition on or before Friday, November 21, 2017; and 4) Defendants shall serve the reply memorandum on or before Friday, December 15, 2017. Once the motion is fully briefed, each party shall electronically file their own individual motion papers on ECF by 5pm on December 15, 2017 and shall send a complete set of courtesy copies, via overnight mail, to the Court, attention of Mr. Andrew Jackson. Discovery shall be reopened until Friday, September 29, 2017. (Court Reporter Annette Montalvo.) (Jackson, Andrew) (Entered: 08/11/2017) |
| 08/04/2017 | 72 | ANSWER to 71 Amended Complaint by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 08/04/2017) |
| 09/28/2017 | 73 | First MOTION for Extension of Time to Complete Discovery by Reply All Corp.. (McNeil, Jillian) (Entered: 09/28/2017) |
| 10/05/2017 | | ORDER granting 73 Motion for Extension of Time to Complete Discovery. The deadline to complete discovery is extended to **November 10, 2017.** The deadline to serve any dispositive motion is extended to **December 1, 2017.** The deadline to respond to such motion is extended to **January 5, 2018** and the deadline to reply is extended to **January 26, 2018.** The parties are referred to the Court's **July 25, 2017** Order regarding filing procedures and the submission of courtesy copies. Ordered by Magistrate Judge Peggy Kuo on 10/5/2017. (Riquelme, Claudia) (Entered: 10/05/2017) |
| 10/19/2017 | 74 | Letter MOTION to Compel *Production of Documents* by Reply All Corp.. (McNeil, Jillian) (Entered: 10/19/2017) |
| 10/19/2017 | 75 | RESPONSE to Motion re 74 Letter MOTION to Compel *Production of Documents* filed by Reply All Corp.. (McNeil, Jillian) (Entered: 10/19/2017) |
| 10/20/2017 | | ORDER finding as moot 74 Motion to Compel. See 75 . Ordered by Magistrate Judge Peggy Kuo on 10/20/2017. (Riquelme, Claudia) (Entered: 10/20/2017) |
| 11/14/2017 | | ORDER: Pursuant to the Court's October 5, 2017 Order, the deadline to complete discovery was extended to November 10, 2017. The parties are directed to file a joint letter by **November 20, 2017** certifying that discovery has been completed. Ordered by Magistrate Judge Peggy Kuo on 11/14/2017. (Syed, Sofie) (Entered: 11/14/2017) |
| 11/20/2017 | 76 | Letter *From Both Parties Regarding Discovery* by Reply All Corp. (McNeil, Jillian) (Entered: 11/20/2017) |
| 11/21/2017 | | SCHEDULING ORDER: A Telephone Conference is scheduled for **November 28, 2017 at 11:00 AM** before Magistrate Judge Peggy Kuo. Plaintiff's counsel shall initiate the call, with Defendant's counsel on the line, by calling Chambers at 718–613–2400. Ordered by Magistrate Judge Peggy Kuo on 11/21/2017. (Riquelme, Claudia) (Entered: 11/21/2017) |
| 11/27/2017 | | SCHEDULING ORDER: Due to a conflict in the Court's calendar the Telephone Conference set for November 28, 2017 at 11:00 am **is adjourned to 03:30 PM** before Magistrate Judge Peggy Kuo. Plaintiff's counsel shall initiate the call, with Defendant's counsel on the line, by calling Chambers at 718–613–2400. Ordered by Magistrate Judge Peggy Kuo on 11/27/2017. (Riquelme, Claudia) (Entered: 11/27/2017) |

| 11/28/2017 | | Minute Entry for proceedings held before Magistrate Judge Peggy Kuo. Telephone Conference held on 11/28/2017. Attorney **Jillian Lee McNeil** for Plaintiff. Attorneys **Stephanie G. Stella** and **John L. Welch** for Defendant. Defendant is directed to produce, by **December 15, 2017**, Gimlet Media's balance sheets for calendar years 2015–2017, Gimlet Media's total corporate overhead for calendar years 2015–2017, and Profit and Loss statements for calendar years 2015–2017 for Reply All and four additional podcasts to be agreed upon by the parties. Plaintiff shall supplement its interrogatory responses regarding U.S. sales, as discussed during the conference. (FTR Log #3:51–4:56.) (Syed, Sofie) (Entered: 11/28/2017) |
|---|---|---|
| 12/08/2017 | <u>77</u> | Letter *Requesting Court Order* by Reply All Corp. (McNeil, Jillian) (Entered: 12/08/2017) |
| 12/08/2017 | <u>78</u> | Letter *In Response To D.I. 77 Letter Requesting Court Order by Reply All Corp* by Gimlet Media, Inc. (Welch, John) (Entered: 12/08/2017) |
| 12/08/2017 | <u>79</u> | Letter *in Further Support of Request for Court Order* by Reply All Corp. (McNeil, Jillian) (Entered: 12/08/2017) |
| 12/12/2017 | | ORDER: In light of the filings at <u>77</u> , <u>78</u> , and <u>79</u> , the parties are directed to meet and confer, as required under Federal Rule of Civil Procedure 37, Local Civil Rule 37.3, and Judge Kuo's Individual Practice Rules. Ordered by Magistrate Judge Peggy Kuo on 12/12/2017. (Syed, Sofie) (Entered: 12/12/2017) |
| 12/13/2017 | <u>80</u> | Letter *Regarding Defendant's Intent to Comply* by Reply All Corp. (McNeil, Jillian) (Entered: 12/13/2017) |
| 12/14/2017 | | ORDER: The parties are directed to certify the completion of outstanding discovery by **December 20, 2017** and provide an update on the status of the action. Ordered by Magistrate Judge Peggy Kuo on 12/14/2017. (Syed, Sofie) (Entered: 12/14/2017) |
| 12/19/2017 | <u>81</u> | Letter *Certifying Completion of Discovery* by Reply All Corp. (McNeil, Jillian) (Entered: 12/19/2017) |
| 12/19/2017 | | ORDER: The Court notes that the parties have certified the completion of discovery <u>81</u> , and refers the parties to the dispositive motion deadlines set forth in the Order dated October 5, 2017. Ordered by Magistrate Judge Peggy Kuo on 12/19/2017. (Syed, Sofie) (Entered: 12/19/2017) |
| 12/21/2017 | <u>82</u> | Letter *Requesting Conference* by Reply All Corp. (McNeil, Jillian) (Entered: 12/21/2017) |
| 12/21/2017 | | ORDER. The parties are ordered to appear for a pre–trial status conference before the Hon. William F. Kuntz, II, United States District Judge, at 11:00 A.M.on Friday, January 26, 2018 in Courtroom 6H North. So Ordered by Judge William F. Kuntz, II on 12/21/2017. (Kuntz, William) (Entered: 12/21/2017) |
| 12/22/2017 | <u>83</u> | MOTION for Reconsideration re Order, *dated 12/21/2018* by Gimlet Media, Inc.. (Welch, John) (Entered: 12/22/2017) |
| 12/22/2017 | <u>84</u> | Letter *in Response to Defendant's Letter* by Reply All Corp. (McNeil, Jillian) (Entered: 12/22/2017) |
| 01/11/2018 | | ORDER denying <u>83</u> Motion for Reconsideration. So Ordered by Judge William F. Kuntz, II on 1/11/2018. (Kuntz, William) (Entered: 01/11/2018) |
| 01/17/2018 | <u>85</u> | Motion to Appear by Telephone *and Increase Page Limit* by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 01/17/2018) |
| 01/17/2018 | | ORDER granting in part and denying in part <u>85</u> Motion to Appear by Telephone. The parties are directed to appear in person. The conference is adjourned to 11:00 A.M. on Monday, January 29, 2018 before this Court in Courtroom 6H North. The page limit for Gimlet's combined reply memorandum of law is expanded to sixteen (16) pages. So ordered by Judge William F. Kuntz, II on 1/17/2018. (Kuntz, William) (Entered: 01/17/2018) |
| 01/24/2018 | <u>86</u> | Notice of MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # <u>1</u> Memorandum in Support for Leave to File Under Seal, # <u>2</u> Exhibit 1, # <u>3</u> Exhibit 2, # <u>4</u> Exhibit 3) (McNeil, Jillian) (Entered: 01/24/2018) |

| 01/25/2018 | | ORDER granting 86 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. So Ordered by Judge William F. Kuntz, II on 1/25/2018. (Kuntz, William) (Entered: 01/25/2018) |
|---|---|---|
| 01/25/2018 | 87 | MOTION for Leave to Electronically File Document under Seal by Gimlet Media, Inc.. (Attachments: # 1 Memorandum in Support of Summary Judgment Motions, # 2 Exhibit C, # 3 Exhibit G, # 4 Exhibit L, # 5 Exhibit O, # 6 Exhibit T, # 7 Exhibit U, # 8 Exhibit V, # 9 Exhibit II) (Stella, Stephanie) (Entered: 01/25/2018) |
| 01/26/2018 | | ORDER granting 87 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. So Ordered by Judge William F. Kuntz, II on 1/26/2018. (Kuntz, William) (Entered: 01/26/2018) |
| 01/26/2018 | 88 | Notice of MOTION for Summary Judgment *of No Infringement Liability and No Damages* by Gimlet Media, Inc.. (Attachments: # 1 Memorandum in Support of Gimlet Media, Inc.'s Motions for Summary Judgment, # 2 Declaration of Stephanie G. Stella ISO Gimlet's MSJ, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W, # 26 Exhibit X, # 27 Exhibit Y, # 28 Exhibit Z, # 29 Exhibit AA, # 30 Exhibit BB, # 31 Exhibit CC, # 32 Exhibit DD, # 33 Exhibit EE, # 34 Exhibit FF, # 35 Exhibit GG, # 36 Exhibit HH, # 37 Exhibit II, # 38 Exhibit JJ, # 39 Exhibit KK, # 40 Exhibit LL, # 41 Exhibit MM, # 42 Exhibit NN, # 43 Exhibit OO, # 44 Exhibit PP, # 45 Exhibit QQ, # 46 Exhibit RR, # 47 Exhibit SS, # 48 Exhibit TT, # 49 Exhibit UU) (Stella, Stephanie) (Entered: 01/26/2018) |
| 01/26/2018 | 89 | MOTION for Summary Judgment *of No Infringement Liability and No Damages* by Gimlet Media, Inc.. (Attachments: # 1 Exhibit C, # 2 Exhibit G, # 3 Exhibit L, # 4 Exhibit O, # 5 Exhibit T, # 6 Exhibit U, # 7 Exhibit V, # 8 Exhibit II) (Stella, Stephanie) (Entered: 01/26/2018) |
| 01/26/2018 | 90 | MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit) (McNeil, Jillian) (Entered: 01/26/2018) |
| 01/26/2018 | | ORDER granting 90 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. So Ordered by Judge William F. Kuntz, II on 1/26/2018. (Kuntz, William) (Entered: 01/26/2018) |
| 01/26/2018 | 91 | RESPONSE in Opposition re 88 Notice of MOTION for Summary Judgment *of No Infringement Liability and No Damages* filed by Reply All Corp.. (Attachments: # 1 Memorandum in Opposition, # 2 Rule 56.1 Statement, # 3 Declaration, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit) (McNeil, Jillian) (Entered: 01/26/2018) |
| 01/26/2018 | 92 | RESPONSE in Opposition re 89 Motion for Summary Judgment,, 1 – Sealed Document CV, filed by Reply All Corp.. (Attachments: # 1 Rule 56.1 Statement, # 2 Exhibit, # 3 Exhibit) (McNeil, Jillian) (Entered: 01/26/2018) |
| 01/26/2018 | 93 | MOTION for Leave to Electronically File Document under Seal by Gimlet Media, Inc.. (Attachments: # 1 Memorandum in Support of Reply to Plaintiff's Opposition, # 2 Rule 56.1 Statement Reply and Additional Statements of Fact, # 3 Exhibit WW, # 4 Exhibit XX, # 5 Exhibit GGG) (Stella, Stephanie) (Entered: 01/26/2018) |
| 01/26/2018 | | ORDER granting 93 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. So Ordered by Judge William F. Kuntz, II on 1/26/2018. (Kuntz, William) (Entered: 01/26/2018) |

| 01/26/2018 | 94 | REPLY in Opposition re 92 1 – Sealed Document CV, Response in Opposition to Motion, 91 Response in Opposition to Motion,, *in Further Support of Combined Motions for Summary Judgment* filed by Gimlet Media, Inc.. (Attachments: # 1 Rule 56.1 Statement Responses and Additional Facts, # 2 Declaration of Stephanie G. Stella In Reply, # 3 Exhibit VV, # 4 Exhibit WW, # 5 Exhibit XX, # 6 Exhibit YY, # 7 Exhibit ZZ, # 8 Exhibit AAA, # 9 Exhibit BBB, # 10 Exhibit CCC, # 11 Exhibit DDD, # 12 Exhibit EEE, # 13 Exhibit FFF, # 14 Exhibit GGG) (Stella, Stephanie) (Entered: 01/26/2018) |
|---|---|---|
| 01/26/2018 | 95 | REPLY in Opposition re 92 1 – Sealed Document CV, Response in Opposition to Motion, 91 Response in Opposition to Motion,, *in Further Support of Combined Motions for Summary Judgment* filed by Gimlet Media, Inc.. (Attachments: # 1 Rule 56.1 Statement Responses and Additional Facts, # 2 Exhibit WW, # 3 Exhibit XX, # 4 Exhibit GGG) (Stella, Stephanie) (Entered: 01/26/2018) |
| 01/29/2018 | | Minute Entry for proceedings held before Judge William F. Kuntz, II: Interim Pretrial Conference held on 1/29/2018. Appearances: Jillian Lee, Esq., and John Balestriere, Esq., appeared on behalf of Plaintiff Reply All Corp. Stephanie Stella, Esq., appeared on behalf of Defendant Gimlet Media, Inc. The parties Joint Pre–Trial Order is due on February 19, 2018 by 5:00 p.m. The five–day jury trial is scheduled to begin at 9:30 a.m. on Monday, August 6, 2018 in courtroom 6H North. The Court granted the plaintiff application to submit surreply on the pending motion for summary judgment. The Court ordered the following briefing schedule: 1) Plaintiff shall serve and file the sur–reply on or before 2/16/2018; 2) Defendant shall serve and file the sur–sur–reply on or before 3/2/2018; 3) Plaintiff shall serve and file the sur–sur–reply on or before 3/16/2018; and Defendant shall serve and file the sur–sur–sur–reply on or before 3/30/2018. (Court Reporter Anthony Mancuso.) (Jackson, Andrew) (Entered: 02/14/2018) |
| 01/31/2018 | 96 | Letter *Enclosing Gimlet Media's REPLY ALL Federal Trademark Registration* by Gimlet Media, Inc. (Stella, Stephanie) (Entered: 01/31/2018) |
| 02/02/2018 | 97 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on July 25, 2017, before Judge William F. Kuntz, II. Court Reporter/Transcriber Annette M. Montalvo, Telephone number 718–804–2711. Email address: annette.montalvo@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 2/23/2018. Redacted Transcript Deadline set for 3/5/2018. Release of Transcript Restriction set for 5/3/2018. (Montalvo, Annette) (Entered: 02/02/2018) |
| 02/14/2018 | 98 | Joint MOTION for Extension of Time to File *Joint Pre–trial Order* by Reply All Corp.. (McNeil, Jillian) (Entered: 02/14/2018) |
| 02/14/2018 | | ORDER granting 98 Motion for Extension of Time to File. So Ordered by Judge William F. Kuntz, II on 2/14/2018. (Kuntz, William) (Entered: 02/14/2018) |
| 02/15/2018 | 99 | MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit, # 4 Exhibit) (McNeil, Jillian) (Entered: 02/15/2018) |
| 02/16/2018 | | ORDER granting 99 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. So Ordered by Judge William F. Kuntz, II on 2/16/2018. (Kuntz, William) (Entered: 02/16/2018) |
| 02/16/2018 | 100 | REPLY in Opposition re 88 Notice of MOTION for Summary Judgment *of No Infringement Liability and No Damages* filed by Reply All Corp.. (Attachments: # 1 Declaration, # 2 Exhibit) (McNeil, Jillian) (Entered: 02/16/2018) |
| 02/16/2018 | 101 | REPLY in Opposition re 88 Notice of MOTION for Summary Judgment *of No Infringement Liability and No Damages* filed by Reply All Corp.. (Attachments: # 1 Declaration, # 2 Exhibit) (McNeil, Jillian) (Entered: 02/16/2018) |

| 03/02/2018 | 102 | REPLY in Opposition re 101 1 – Sealed Document CV, Reply in Opposition, 100 Reply in Opposition *Gimlet's Surreply in Further Support of Combined Motions for Summary Judgment* filed by Gimlet Media, Inc.. (Attachments: # 1 Declaration of Stephanie G. Stella in Support of Gimlet's Surreply, # 2 Exhibit HHH) (Stella, Stephanie) (Entered: 03/02/2018) |
| 03/02/2018 | 103 | Letter MOTION to Amend/Correct/Supplement 94 Reply in Opposition,, *94–1 Gimlet Media's Responses and Additional Facts in Response to Plaintiff's Rule 56.1 Statement* by Gimlet Media, Inc.. (Attachments: # 1 Rule 56.1 Statement CORRECTED) (Stella, Stephanie) (Entered: 03/02/2018) |
| 03/05/2018 | | ORDER granting 103 Motion to Amend/Correct/Supplement. So Ordered by Judge William F. Kuntz, II on 3/5/2018. (Kuntz, William) (Entered: 03/05/2018) |
| 03/16/2018 | 104 | REPLY in Opposition re 102 Reply in Opposition, filed by Reply All Corp.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit) (McNeil, Jillian) (Entered: 03/16/2018) |
| 03/30/2018 | 105 | REPLY in Opposition re 104 Reply in Opposition *Gimlet's Second Surreply in Further Support of Combined Motions for Summary Judgment* filed by Gimlet Media, Inc.. (Attachments: # 1 Declaration of Stephanie G. Stella in Support of Gimlet's Second Surreply, # 2 Exhibit III) (Stella, Stephanie) (Entered: 03/30/2018) |
| 04/02/2018 | 106 | Letter MOTION for Leave to File *Response to Defendant's Sur–Sur–Sur–Sur–Reply* by Reply All Corp.. (McNeil, Jillian) (Entered: 04/02/2018) |
| 04/02/2018 | | ORDER granting 106 Motion for Leave to File. So Ordered by Judge William F. Kuntz, II on 4/2/2018. (Kuntz, William) (Entered: 04/02/2018) |
| 04/03/2018 | 107 | Letter MOTION for Leave to File *Response to Plaintiff's Third Surreply* by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 04/03/2018) |
| 04/03/2018 | | ORDER granting 107 Motion for Leave to File. So Ordered by Judge William F. Kuntz, II on 4/3/2018. (Kuntz, William) (Entered: 04/03/2018) |
| 04/06/2018 | 108 | REPLY in Opposition re 105 Reply in Opposition, filed by Reply All Corp.. (McNeil, Jillian) (Entered: 04/06/2018) |
| 04/18/2018 | 109 | REPLY in Opposition re 108 Reply in Opposition *Gimlet's Third Surreply in Further Support of Combined Motions for Summary Judgment* filed by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 04/18/2018) |
| 04/19/2018 | 110 | MOTION to Adjourn Conference by Reply All Corp.. (Balestriere, John) (Entered: 04/19/2018) |
| 05/08/2018 | | ORDER granting 110 Motion to Adjourn. The 5–day trial in this action, currently scheduled for August 6, 2018 through August 10, 2018, is hereby rescheduled for November 5, 2018 through November 9, 2018. If necessary, the trial will resume the following week on November 13, 2018. So Ordered by Judge William F. Kuntz, II on 5/8/2018. (Meltz, Eli) (Entered: 05/08/2018) |
| 05/29/2018 | 111 | Joint MOTION for Extension of Time to File *Joint Pre–Trial Order* by Reply All Corp.. (McNeil, Jillian) (Entered: 05/29/2018) |
| 05/29/2018 | | ORDER granting 111 Motion for Extension of Time to File. So Ordered by Judge William F. Kuntz, II on 5/29/2018. (Meltz, Eli) (Entered: 05/29/2018) |
| 09/10/2018 | 112 | Letter MOTION for Extension of Time to File *Joint Pre–Trial Order and Continue Trial Dates* by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 09/10/2018) |
| 09/10/2018 | 113 | RESPONSE to Motion re 112 Letter MOTION for Extension of Time to File *Joint Pre–Trial Order and Continue Trial Dates* filed by Reply All Corp.. (Balestriere, John) (Entered: 09/10/2018) |
| 09/13/2018 | 114 | ORDER: The trial in the above–captioned action is hereby rescheduled for March 25, 2019 through March 29, 2019. If necessary, the trial will resume the following week on April 1, 2019. The parties are directed to submit a joint pre–trial order on or before January 25, 2019.SO Ordered by Judge William F. Kuntz, II on 9/11/2018. (Tavarez, Jennifer) (Entered: 09/13/2018) |

| 09/18/2018 | | ORDER granting 112 Motion for Extension of Time to File as per 114 . Ordered by Judge William F. Kuntz, II on 9/11/2018. (Tavarez, Jennifer) (Entered: 09/18/2018) |
|---|---|---|
| 09/28/2018 | 115 | MOTION to Appear Pro Hac Vice *of John L. Strand* Filing fee $ 150, receipt number 0207–10763562. by Gimlet Media, Inc.. (Attachments: # 1 Proposed Order) (Strand, John) (Entered: 09/28/2018) |
| 10/01/2018 | | ORDER granting 115 Motion for Leave to Appear *pro hac vice.* Attorney John Strand is permitted to appear *pro have vice* on behalf of defendant Gimlet Media, Inc. Ordered by Magistrate Judge Peggy Kuo on 10/1/2018. (Riquelme, Claudia) (Entered: 10/01/2018) |
| 01/03/2019 | 116 | Letter MOTION to Continue *Trial* by Reply All Corp.. (McNeil, Jillian) (Entered: 01/03/2019) |
| 01/03/2019 | | ORDER granting 116 Motion to Continue. So Ordered by Judge William F. Kuntz, II on 1/3/2019. (Kuntz, William) (Entered: 01/03/2019) |
| 01/24/2019 | 117 | Letter MOTION for Extension of Time to File *Joint Pre–Trial Order and Continue Trial Dates* by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 01/24/2019) |
| 01/25/2019 | | ORDER granting 117 Motion for Extension of Time to File Pre–Trial Order. The Proposed Pre–Trial Order must be filed on or before 5:00 P.M. on Monday, June 10, 2019.Trial of this action will commence at 9:30 A.M. on Monday, July 15, 2019. So Ordered by Judge William F. Kuntz, II on 1/25/2019. (Kuntz, William) (Entered: 01/25/2019) |
| 04/08/2019 | 118 | Proposed MOTION to Withdraw as Attorney by Reply All Corp.. (Balestriere, John) (Entered: 04/08/2019) |
| 04/10/2019 | | ORDER granting 118 Motion to Withdraw as Attorney. Attorney Jillian Lee McNeil is terminated. So Ordered by Judge William F. Kuntz, II on 4/10/2019. (Li, Natalie) (Entered: 04/10/2019) |
| 04/23/2019 | 119 | NOTICE of Appearance by David Alan Forrest on behalf of Reply All Corp. (aty to be noticed) (Forrest, David) (Entered: 04/23/2019) |
| 05/09/2019 | 120 | Corporate Disclosure Statement by Gimlet Media, Inc. identifying Corporate Parent Spotify Technology S.A., Corporate Parent Spotify USA Inc., Corporate Parent Spotify AB for Gimlet Media, Inc.. (Strand, John) (Entered: 05/09/2019) |
| 05/16/2019 | 121 | Letter MOTION to Quash *Subpoena Duces Tecum served on non–party Spotify USA Inc.* by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 05/16/2019) |
| 05/21/2019 | 122 | Letter MOTION to Quash *Subpoena Duces Tecum served on non–party Spotify USA Inc. (Amended D.I. 121)* by Gimlet Media, Inc.. (Strand, John) (Entered: 05/21/2019) |
| 05/21/2019 | 123 | RESPONSE in Opposition re 122 Letter MOTION to Quash *Subpoena Duces Tecum served on non–party Spotify USA Inc. (Amended D.I. 121) and Letter Motion to Reopen Discovery and to Compel* filed by Reply All Corp.. (Balestriere, John) (Entered: 05/21/2019) |
| 05/23/2019 | | ORDER: A telephonic conference concerning the parties' filings at 121 , 122 , and 123 , will be held on **May 28, 2019 at 3:00 p.m.** Counsel for Plaintiff is directed to call counsel for Defendant. Once all parties are on the line, counsel will dial chambers at (718) 613–2400. Ordered by Magistrate Judge Peggy Kuo on 5/23/2019. (Prentice, Amanda) (Entered: 05/23/2019) |
| 05/23/2019 | 124 | NOTICE of Appearance by Matthew William Schmidt on behalf of Reply All Corp. (aty to be noticed) (Schmidt, Matthew) (Entered: 05/23/2019) |
| 05/28/2019 | 125 | REPLY in Opposition re 123 Response in Opposition to Motion *to Compel and to Reopen Discovery* filed by Gimlet Media, Inc.. (Stella, Stephanie) (Entered: 05/28/2019) |
| 05/28/2019 | 126 | Letter *Concerning Discovery Dispute* by Reply All Corp. (Schmidt, Matthew) (Entered: 05/28/2019) |
| 05/29/2019 | | ORDER finding as moot 121 and 122 Motions to Quash and 123 . In light of the letter filed at 126 , indicating that they have reached a tentative resolution of the dispute, the |

| | | |
|---|---|---|
| | | parties are directed to file a joint status report due by **June 4, 2019** updating the Court on this matter and submitting a proposed schedule. Accordingly, the telephone conference set for **May 28, 2019** is cancelled. Ordered by Magistrate Judge Peggy Kuo on 5/29/2019. (Riquelme, Claudia) Modified on 6/6/2019 (Riquelme, Claudia). (Entered: 05/29/2019) |
| 05/30/2019 | 127 | ORDER: The Court hereby adjourns the upcoming trial of this action scheduled to begin on July 15, 2019 until Monday, February 24, 2020 at 9:30 A.M., along with all pretrial submissions. Jury Trial set for 2/24/2020, 09:30 AM before Judge William F. Kuntz II. So Ordered by Judge William F. Kuntz, II on 5/30/2019. (Brown, Marc) (Entered: 05/30/2019) |
| 06/04/2019 | 128 | STATUS REPORT *and Joint Stipulation* by Reply All Corp. (Attachments: # 1 Stipulation) (Schmidt, Matthew) Modified on 6/13/2019 (Riquelme, Claudia). (Entered: 06/04/2019) |
| 06/13/2019 | | ORDER granting 128 Motion for Extension of Time to Complete Discovery. The proposed Stipulation filed at 128 , is So−Ordered. The deadline to certify the close of discovery, via ECF, is extended to **October 18, 2019.** The deadline to file a Joint Proposed Pretrial Order is extended to **January 24, 2020.** Ordered by Magistrate Judge Peggy Kuo on 6/13/2019. (Riquelme, Claudia) (Entered: 06/13/2019) |
| 07/17/2019 | 129 | Letter MOTION for pre motion conference *Regarding Summary Judgment* by Reply All Corp.. (Schmidt, Matthew) (Entered: 07/17/2019) |
| 07/19/2019 | | ORDER granting 129 Motion for Pre Motion Conference. The pre−motion conference is hereby scheduled for August 7, 2019 at 12:00 P.M. in Courtroom 6H North before the Honorable William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 7/19/2019. (Li, Natalie) (Entered: 07/19/2019) |
| 07/19/2019 | | ORDER. Due to an unanticipated change in the court's schedule, the pre−motion conference scheduled for August 7, 2019 is hereby rescheduled to Tuesday, August 13, 2019 at 11:00 A.M. The parties are ordered to appear in Courtroom 6H North before the Honorable William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 7/19/2019. (Li, Natalie) (Entered: 07/19/2019) |
| 07/29/2019 | 130 | Joint MOTION for Protective Order by Gimlet Media, Inc.. (Strand, John) (Entered: 07/29/2019) |
| 08/02/2019 | 131 | ORDER granting 130 Motion for Protective Order. The proposed Order filed at 130 is So−Ordered. Ordered by Magistrate Judge Peggy Kuo on 8/2/2019. (Riquelme, Claudia) (Entered: 08/02/2019) |
| 08/06/2019 | 132 | Letter MOTION to Adjourn Conference *of August 13, 2019* by Reply All Corp.. (Balestriere, John) (Entered: 08/06/2019) |
| 08/07/2019 | | ORDER granting 132 Motion to Adjourn Conference. The pre−motion conference is hereby adjourned to September 5, 2019 at 1:00 PM in Courtroom 6H North before the Honorable William F. Kuntz, II. So Ordered by Judge William F. Kuntz, II on 8/7/2019. (Li, Natalie) (Entered: 08/07/2019) |
| 09/04/2019 | 133 | Letter *Requesting Permission to Use Electronic Devices* by Reply All Corp. (Balestriere, John) (Entered: 09/04/2019) |
| 09/04/2019 | 134 | ORDER re 133 Letter *Requesting Permission to Use Electronic Devices* . Application granted. SO Ordered by Judge William F. Kuntz, II on 9/4/2019. (Tavarez, Jennifer) (Entered: 09/04/2019) |
| 09/05/2019 | | Minute Entry for proceedings held before Judge William F. Kuntz, II: Pre Motion Conference held on 9/5/2019. Appearances: David A. Forrest and John G. Balestriere appeared on behalf of Plaintiff Reply All Corp. John Strand and Stephanie G. Stella appeared on behalf of Defendant Gimlet Media, Inc. The parties intend to file a proposed briefing schedule and agreed−upon page limits in anticipation of filing motions for summary judgment. The parties shall submit their proposed briefing schedule on ECF within the week or the Court will set a schedule in 10 days. (Court Reporter Michele Nardone.) (Campbell, Tiffany) (Entered: 09/05/2019) |

| 09/12/2019 | 135 | Letter *from both parties regarding briefing schedule for summary judgment* by Reply All Corp. (Schmidt, Matthew) (Entered: 09/12/2019) |
|---|---|---|
| 09/13/2019 | 136 | Letter MOTION to Compel *Documents and Depositions in Compliance With the Court's Discovery Order* by Reply All Corp.. (Schmidt, Matthew) (Entered: 09/13/2019) |
| 09/16/2019 | 137 | Letter MOTION to Compel *Documents and Depositions in Compliance With the Court's Discovery Order (Sealed)* by Reply All Corp.. (Schmidt, Matthew) (Entered: 09/16/2019) |
| 09/16/2019 | 138 | Letter MOTION for Leave to Electronically File Document under Seal *Plaintiff's Motion to Compel Documents and Depositions in Compliance With the Court's Discovery Order (Dkt. No. 137)* by Reply All Corp.. (Schmidt, Matthew) (Entered: 09/16/2019) |
| 09/16/2019 | | ORDER: Defendant is directed to respond to Plaintiff's motion to compel filed at 136 by **September 23, 2019**. Ordered by Magistrate Judge Peggy Kuo on 9/16/2019. (Prentice, Amanda) (Entered: 09/16/2019) |
| 09/16/2019 | 139 | ORDER re 135 Letter *from both parties regarding briefing schedule for summary judgment* filed by Reply All Corp. Application granted. (See Order for briefing schedule) SO Ordered by Judge William F. Kuntz, II on 9/13/2019. (Tavarez, Jennifer) (Entered: 09/16/2019) |
| 09/23/2019 | 140 | RESPONSE in Opposition re 137 Letter MOTION to Compel *Documents and Depositions in Compliance With the Court's Discovery Order (Sealed)* filed by Gimlet Media, Inc.. (Attachments: # 1 Ex. A, # 2 Ex. B, # 3 Ex. C, # 4 Ex. D, # 5 Ex. E, # 6 Ex. F) (Strand, John) (Entered: 09/23/2019) |
| 09/23/2019 | 141 | MOTION for Leave to Electronically File Document under Seal by Gimlet Media, Inc.. (Attachments: # 1 RESPONSE in Opposition re 137 Letter MOTION to Compel Documents and Depositions in Compliance With the Court's Discovery Order (D.I. 140), # 2 Ex. B) (Stella, Stephanie) (Entered: 09/23/2019) |
| 09/27/2019 | | ORDER: A telephone conference on Plaintiff's Motion to Compel at 136 and related documents is set for **October 4, 2019 at 3:30 p.m.** before Magistrate Judge Peggy Kuo. Counsel for Plaintiff is directed to call counsel for Defendant and non–party Spotify. Once all parties are on the line, they are directed to call Chambers at (718) 613–2400. Ordered by Magistrate Judge Peggy Kuo on 9/27/2019. (Prentice, Amanda) (Entered: 09/27/2019) |
| 10/07/2019 | | Minute Entry for Proceedings before Magistrate Judge Peggy Kuo. Telephone conference regarding Plaintiff's Motion to Compel at 136 held on 10/4/2019. Attorney **Matthew William Schmidt** appeared on behalf of Plaintiff. Attorneys **John Strand** and **Stephanie G. Stella** appeared on behalf of Defendant and non–party Spotify USA Inc. For the reasons stated on the record, Plaintiff's Motion is denied, and the outstanding subpoenas issued to non–parties are quashed. (FTR Log #3:36–3:57.) (Prentice, Amanda) (Entered: 10/07/2019) |
| 10/09/2019 | 142 | TRANSCRIPT of Proceedings held on October 4, 2019, before Judge Kuo. Court Transcriber: Aria Services, Inc., Telephone number 845–260–1377. Email address: aria@leinen.net. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 10/30/2019. Redacted Transcript Deadline set for 11/11/2019. Release of Transcript Restriction set for 1/7/2020. (Rocco, Christine) (Entered: 10/09/2019) |
| 10/09/2019 | | ORDER granting 137 and 141 Motions for Leave to Electronically File Documents under Seal. Counsel is directed to file the original documents under seal separately. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge Peggy Kuo on 10/9/2019. (Prentice, Amanda) Modified on 10/17/2019 to remove 138 (Riquelme, Claudia). (Entered: 10/09/2019) |
| 10/10/2019 | 143 | Letter *Gimlet and Spotify's Opposition to Plaintiff's Motion to Compel (Sealed Version of D.I. 141 – Motion for Leave to File Under Seal Granted on 10/9/2019)* by Gimlet |

| | | |
|---|---|---|
| | | Media, Inc. (Attachments: # 1 Exhibit B) (Strand, John) (Entered: 10/10/2019) |
| 10/16/2019 | 144 | Letter MOTION to Compel *Documents and Depositions in Compliance With the Court's Discovery Order (Sealed Version of D.I. 137 – Motion for Leave to File Under Seal Granted on 10/9/2019)* by Reply All Corp.. (Schmidt, Matthew) (Entered: 10/16/2019) |
| 10/16/2019 | 145 | Letter MOTION for Leave to Electronically File Document under Seal *(Corrected) (Sealed Version of D.I. 138 – Motion for Leave to File Under Seal Granted on 10/9/2019)* by Reply All Corp.. (Schmidt, Matthew) (Entered: 10/16/2019) |
| 10/17/2019 | | Motions terminated, docketed incorrectly: 144 Letter MOTION to Compel *Documents and Depositions in Compliance With the Court's Discovery Order (Sealed Version of D.I. 137 – Motion for Leave to File Under Seal Granted on 10/9/2019)* filed by Reply All Corp. (This is not a motion – see Order dated 10/09/2019.) Ordered by Magistrate Judge Peggy Kuo on 10/17/2019. (Riquelme, Claudia) (Entered: 10/17/2019) |
| 10/17/2019 | | ORDER denying 145 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file 145 aka 138 as a public entry. It was filed under seal in error. Ordered by Magistrate Judge Peggy Kuo on 10/17/2019. (Riquelme, Claudia) (Entered: 10/17/2019) |
| 10/18/2019 | 146 | Letter *Request to File Document Under Seal (Corrected) (Motion for Leave to File Under Seal Granted on 10/9/2019)* by Reply All Corp. (Schmidt, Matthew) (Entered: 10/18/2019) |
| 10/22/2019 | 147 | Letter *Certifying Completion of Discovery* by Reply All Corp. (Schmidt, Matthew) (Entered: 10/22/2019) |
| 10/24/2019 | 148 | Letter *Cover Letter to Defendant regarding Plaintiff's Motion for Partial Summary Judgment* by Reply All Corp. (Schmidt, Matthew) (Entered: 10/25/2019) |
| 12/05/2019 | 149 | Proposed MOTION to Withdraw as Attorney by Reply All Corp.. (Schmidt, Matthew) (Entered: 12/05/2019) |
| 12/05/2019 | | ORDER granting 149 Motion to Withdraw as Attorney. Attorney David A. Forrest terminated. So Ordered by Judge William F. Kuntz, II on 12/5/2019. (Li, Natalie) (Entered: 12/05/2019) |
| 12/07/2019 | 150 | Letter *to Defendant regarding Plaintiff's Opposition to Defendants Motion for Summary Judgment and in Further Support of Plaintiffs Motion for Partial Summary Judgment as to Damages* by Reply All Corp. (Schmidt, Matthew) (Entered: 12/07/2019) |
| 12/12/2019 | 151 | Proposed MOTION to Withdraw as Attorney *Stephanie G. Stella* by Gimlet Media, Inc.. (Strand, John) (Entered: 12/12/2019) |
| 12/12/2019 | 152 | Proposed MOTION to Appear Pro Hac Vice *Bryan S. Conley* Filing fee $ 150, receipt number ANYEDC–12151672. by Gimlet Media, Inc.. (Conley, Bryan) (Entered: 12/12/2019) |
| 12/12/2019 | | ORDER granting 151 Motion to Withdraw as Attorney. Attorney Stephanie G. Stella terminated. So Ordered by Judge William F. Kuntz, II on 12/12/2019. (Li, Natalie) (Entered: 12/12/2019) |
| 12/12/2019 | | ORDER granting 152 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. So Ordered by Judge William F. Kuntz, II on 12/12/2019. (Li, Natalie) (Entered: 12/12/2019) |
| 12/12/2019 | 153 | Proposed MOTION to Appear Pro Hac Vice *Amanda B. Slade* Filing fee $ 150, receipt number ANYEDC–12151723. by Gimlet Media, Inc.. (Slade, Amanda) (Entered: 12/12/2019) |
| 12/12/2019 | | ORDER granting 153 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, |

| | | |
|---|---|---|
| | | the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. So Ordered by Judge William F. Kuntz, II on 12/12/2019. (Li, Natalie) (Entered: 12/12/2019) |
| 12/20/2019 | 154 | Letter MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # 1 Memorandum in Support Plaintiff's Memorandum of Law in Support of Motion for Partial Summary Judgment as to Damages, # 2 Rule 56.1 Statement, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Memorandum in Support Plaintiff's Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and in Further Support of Plaintiff's Motion for Partial Summary Judgment as to Damages, # 9 Rule 56.1 Statement, # 10 Exhibit) (Schmidt, Matthew) (Entered: 12/20/2019) |
| 12/20/2019 | 155 | Letter MOTION for Leave to Electronically File Document under Seal by Gimlet Media, Inc.. (Attachments: # 1 Memorandum in Support Gimlet's Combined Memorandum in Support of its Motion for Summary Judgment, Daubert Motion and Opposition to Plaintiff's Motion for Summary Judgment, # 2 Rule 56.1 Statement in Support of Its Motion for Summary Judgment, # 3 Gimlet's Response to Plaintiff's Local Rule 56.1 Statement of Material Facts, # 4 Declaration of Paul Sawyer, # 5 Exhibit C, # 6 Exhibit E, # 7 Exhibit G, # 8 Exhibit S, # 9 Exhibit T, # 10 Exhibit U, # 11 Exhibit X, # 12 Exhibit Z, # 13 Exhibit AL, # 14 Exhibit AO, # 15 Exhibit AR, # 16 Gimlet's Reply Brief In Support of Its Motion for Summary Judgment and Daubert Motion, # 17 Reply to Reply All's Local Rule 56.1 Statement of Additional Material Facts) (Strand, John) (Entered: 12/20/2019) |
| 12/20/2019 | 156 | Notice of MOTION for Summary Judgment *as to Damages* by Reply All Corp.. (Attachments: # 1 Memorandum in Support Plaintiff's Memorandum of Law in Support of Motion for Partial Summary Judgment as to Damages, # 2 Rule 56.1 Statement in Support of Plaintiff's Motion for Partial Summary Judgment, # 3 Declaration of Matthew W. Schmidt in Support of Plaintiff's Motion for Partial Summary Judgment, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18) (Schmidt, Matthew) (Entered: 12/20/2019) |
| 12/20/2019 | 157 | Notice of MOTION for Summary Judgment *and Daubert Motion to Exclude the Testimony of Plaintiff's Expert Relating to His Reasonable Royalty Opinion* by Gimlet Media, Inc.. (Attachments: # 1 Memorandum in Support of its Motion for Summary Judgment, Daubert Motion and Opposition to Plaintiff's Motion for Summary Judgment, # 2 Rule 56.1 Statement in Support of Its Motion for Summary Judgment, # 3 Gimlet's Response to Plaintiff's Local Rule 56.1 Statement of Material Facts, # 4 Declaration of Paul Sawyer, # 5 Declaration of Stephanie G. Stella, # 6 Exhibit A, # 7 Exhibit B, # 8 Exhibit C, # 9 Exhibit D, # 10 Exhibit E, # 11 Exhibit F, # 12 Exhibit G, # 13 Exhibit H, # 14 Exhibit I, # 15 Exhibit J, # 16 Exhibit K, # 17 Exhibit L, # 18 Exhibit M, # 19 Exhibit N, # 20 Exhibit O, # 21 Exhibit P, # 22 Exhibit Q, # 23 Exhibit R, # 24 Exhibit S, # 25 Exhibit T, # 26 Exhibit U, # 27 Exhibit V, # 28 Exhibit W, # 29 Exhibit X, # 30 Exhibit Y, # 31 Exhibit Z, # 32 Exhibit AA, # 33 Exhibit AB Part 1, # 34 Exhibit AB Part 2, # 35 Exhibit AB Part 3, # 36 Exhibit AC, # 37 Exhibit AD, # 38 Exhibit AE, # 39 Exhibit AF, # 40 Exhibit AG, # 41 Exhibit AH, # 42 Exhibit AI, # 43 Exhibit AJ, # 44 Exhibit AK, # 45 Exhibit AL, # 46 Exhibit AM, # 47 Exhibit AN, # 48 Exhibit AO, # 49 Exhibit AP, # 50 Exhibit AQ, # 51 Exhibit AR, # 52 Exhibit AS, # 53 Exhibit AT, # 54 Exhibit AU, # 55 Exhibit AV, # 56 Exhibit AW) (Strand, John) (Entered: 12/20/2019) |
| 12/20/2019 | 158 | MEMORANDUM in Opposition re 157 Notice of MOTION for Summary Judgment *and Daubert Motion to Exclude the Testimony of Plaintiff's Expert Relating to His Reasonable Royalty Opinion and in Further Support of Plaintiff's Motion for Partial Summary Judgment as to Damages* filed by Reply All Corp.. (Attachments: # 1 Rule 56.1 Statement Plaintiff's Response to Defendant's Local Rule 56.1 Statement, # 2 Declaration of Matthew W. Schmidt in Opposition to Defendant's Motion for Summary Judgment and in Further Support of Plaintiff's Motion for Partial Summary Judgment as to Damages, # 3 Exhibit 19, # 4 Exhibit 20, # 5 Exhibit 21, # 6 Exhibit 22, # 7 Exhibit 23, # 8 Exhibit 24, # 9 Exhibit 25) (Schmidt, Matthew) (Entered: |

| | | 12/20/2019) |
|---|---|---|
| 12/20/2019 | 159 | REPLY in Support re 157 Notice of MOTION for Summary Judgment *and Daubert Motion to Exclude the Testimony of Plaintiff's Expert Relating to His Reasonable Royalty Opinion* filed by Gimlet Media, Inc.. (Attachments: # 1 Responses to Plaintiff's Local Rule 56.1 Statement of Additional Material Facts, # 2 Declaration of Bryan S. Conley, # 3 Exhibit AX) (Strand, John) (Entered: 12/20/2019) |
| 12/23/2019 | 160 | Letter *Regarding Courtesy Copies* by Reply All Corp. (Schmidt, Matthew) (Entered: 12/23/2019) |
| 12/24/2019 | 161 | Letter MOTION for Leave to File Document *Request for Leave to File Surreply* by Reply All Corp.. (Schmidt, Matthew) (Entered: 12/24/2019) |
| 12/26/2019 | 162 | RESPONSE in Opposition re 161 Letter MOTION for Leave to File Document *Request for Leave to File Surreply* filed by Gimlet Media, Inc.. (Conley, Bryan) (Entered: 12/26/2019) |
| 01/07/2020 | 163 | Letter MOTION for Hearing *Requesting Pre−Trial Conference* by Reply All Corp.. (Balestriere, John) (Entered: 01/07/2020) |
| 01/07/2020 | 164 | Letter MOTION for Hearing *Requesting Pre−Trial Conference Corrected* by Reply All Corp.. (Balestriere, John) (Entered: 01/07/2020) |
| 01/08/2020 | 165 | ORDER: The Court grants parties leave to electronically file under seal portions of their summary judgment briefing, as requested, after careful review of the letter from Plaintiff's counsel filed December 20, 2019, ECF No. 154, the letter from Defendant's counsel filed December 20, 2019, ECF No. 155, and the Confidentiality Order by Honorable Magistrate Judge Kuo entered August 2, 2019, ECF No. 131. After consideration of the letter of Plaintiff's counsel filed December 24, 2019, ECF No. 161, Plaintiff is granted leave to file a Surreply to the Reply Brief by Defendant of no more than 10 pages on or before January 18, 2020. Bench Trial set for 2/26/2020 at 09:00 AM in Courtroom 6H North before Judge William F. Kuntz II and proceedings will be concluded that day by 4:00 P.M. Pretrial Conference set for 2/14/2020 at 02:30 PM in Courtroom 6H North before Judge William F. Kuntz II. (See Order for details) SO Ordered by Judge William F. Kuntz, II on 1/8/2020. (Tavarez, Jennifer) (Entered: 01/08/2020) |
| 01/09/2020 | 166 | Letter *Plaintiff's Memorandum in Support of its Motion for Summary Judgment, Daubert Motion and Opposition to Plaintiff's Motion for Summary Judgment (Sealed Version of D.I. 157 & 159 – Motion for Leave to File Under Seal Granted on 1/8/2020 (D.I. 165)* by Gimlet Media, Inc. (Attachments: # 1 Rule 56.1 Statement in Support of Its Motion for Summary Judgment, # 2 Gimlet's Response to Plaintiff's Local Rule 56.1 Statement of Material Facts, # 3 Declaration of Paul Sawyer, # 4 Exhibit C, # 5 Exhibit E, # 6 Exhibit G, # 7 Exhibit S, # 8 Exhibit T, # 9 Exhibit U, # 10 Exhibit X, # 11 Exhibit Z, # 12 Exhibit AL, # 13 Exhibit AO, # 14 Exhibit AR, # 15 Gimlet's Reply Brief In Support of Its Motion for Summary Judgment and Daubert Motion, # 16 Reply to Reply All's Local Rule 56.1 Statement of Additional Material Facts) (Strand, John) (Entered: 01/09/2020) |
| 01/15/2020 | 167 | Letter MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # 1 Memorandum in Support of Plaintiff's Surreply Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Daubert Motion, # 2 Rule 56.1 Statement in Support of Plaintiff's Surreply Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Daubert Motion, # 3 Exhibit 3 – Deposition of Paul Sawyer, # 4 Exhibit 4 – Draft Valuation Report, # 5 Exhibit 5 – Final Valuation Report, # 6 Exhibit 7 – Plaintiff's Expert Report) (Schmidt, Matthew) (Entered: 01/15/2020) |
| 01/15/2020 | 168 | MEMORANDUM in Support *of Plaintiff's Surreply Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Daubert Motion* filed by Reply All Corp.. (Attachments: # 1 Rule 56.1 Statement in Support of Plaintiff's Surreply Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Daubert Motion, # 2 Declaration of Matthew W. Schmidt in Support of Plaintiff's Surreply Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Daubert Motion, # 3 Exhibit 1 – Trademark Application, # 4 Exhibit 2 – StartUp Transcript, # 5 Exhibit 3 – Deposition of Paul Sawyer, # 6 Exhibit |

| | | |
|---|---|---|
| | | 4 – Draft Valuation Report, # 7 Exhibit 5 – Final Valuation Report, # 8 Exhibit 6 – Deposition of Colin Weir, # 9 Exhibit 7 – Expert Report, # 10 Exhibit 8 – Form 6–K, # 11 Exhibit 9 – Webpage, # 12 Exhibit 10 – Webpage, # 13 Exhibit 11 – Examples of Confusion, # 14 Exhibit 12 – Form 6–K) (Schmidt, Matthew) (Entered: 01/15/2020) |
| 01/15/2020 | 169 | Letter MOTION for pre motion conference by Reply All Corp.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Schmidt, Matthew) (Entered: 01/15/2020) |
| 01/22/2020 | 170 | Letter MOTION to Strike 168 Memorandum in Support,,,, *Plaintiff's Local Rule 56.1 Statement in Support of Plaintiff's Sur–reply Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Daubert Motion* by Gimlet Media, Inc.. (Strand, John) (Entered: 01/22/2020) |
| 01/22/2020 | 171 | RESPONSE in Opposition re 170 Letter MOTION to Strike 168 Memorandum in Support,,,, *Plaintiff's Local Rule 56.1 Statement in Support of Plaintiff's Sur–reply Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment and Daubert Motion* filed by Reply All Corp.. (Schmidt, Matthew) (Entered: 01/22/2020) |
| 01/23/2020 | 172 | REPLY in Opposition re 169 Letter MOTION for pre motion conference filed by Gimlet Media, Inc.. (Attachments: # 1 Exhibit A) (Strand, John) (Entered: 01/23/2020) |
| 01/24/2020 | 173 | REPLY in Support re 169 Letter MOTION for pre motion conference filed by Reply All Corp.. (Balestriere, John) (Entered: 01/24/2020) |
| 01/24/2020 | 174 | Proposed Pretrial Order *(Joint)* by Gimlet Media, Inc. (Strand, John) (Entered: 01/24/2020) |
| 01/24/2020 | 175 | MOTION in Limine by Gimlet Media, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit AB, # 29 Exhibit AC, # 30 Exhibit AD, # 31 Exhibit AE, # 32 Exhibit AF, # 33 Exhibit AG) (Strand, John) (Entered: 01/24/2020) |
| 01/27/2020 | | SCHEDULING ORDER: A telephone conference on Plaintiff's Letter Motion for Pre–Motion Conference 169 is scheduled for **January 29, 2020 at 11:30 a.m.** before Magistrate Judge Peggy Kuo. Plaintiff's counsel shall initiate the call, with Defendant's counsel on the line, by calling Chambers at 718–613–2400. Ordered by Magistrate Judge Peggy Kuo on 1/27/2020. (Prentice, Amanda) (Entered: 01/27/2020) |
| 01/27/2020 | 176 | MOTION to Withdraw as Attorney *Scott I. Forman* by Gimlet Media, Inc.. (Strand, John) (Entered: 01/27/2020) |
| 01/27/2020 | | ORDER granting 176 Motion to Withdraw as Attorney. Attorney Scott I Forman terminated. So Ordered by Judge William F. Kuntz, II on 1/27/2020. (Kuntz, William) (Entered: 01/27/2020) |
| 01/30/2020 | 177 | TRANSCRIPT of Proceedings held on January 29, 2020, before Judge Kuo. Court Reporter/Transcriber Fiore Reporting and Transcription Service, Inc., Telephone number 203–929–9992. Email address: cmfiore@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 2/20/2020. Redacted Transcript Deadline set for 3/2/2020. Release of Transcript Restriction set for 4/29/2020. (Hong, Loan) (Entered: 01/30/2020) |
| 01/30/2020 | | Minute Entry for Proceedings before Magistrate Judge Peggy Kuo. Telephone conference on Plaintiff's Letter Motion for Pre–Motion Conference 169 held on 1/29/2020. Attorney **Matthew William Schmidt** appeared on behalf of Plaintiff. Attorneys **Amanda Baskin Slade, Bryan Conley, and John Strand** appeared on behalf of Defendant and non–party Spotify USA Inc. The parties were heard on their submissions at 169 , 172 , and 173 concerning Plaintiff's request to file a new action against Spotify USA Inc. using information gleaned in part through the discovery process. The Court denied, without prejudice, Plaintiff's request to provide additional |

| | | |
|---|---|---|
| | | briefing, in light of the fast–approaching trial date and the possibility that Plaintiff may be requesting leave to amend the complaint. If Plaintiff renews its application to brief the confidentiality issue in depth, it must first file a letter motion of no more than two pages outlining the cases upon which it will rely.<br><br>The Court is available to hold a settlement conference with the parties if they believe it will be helpful. The parties may make a joint request and propose mutually convenient dates after **February 7, 2020**. Representatives of the parties with settlement authority (other than counsel) must attend such settlement conference.<br><br>(FTR Log #11:48–12:14.) (Prentice, Amanda) (Entered: 01/30/2020) |
| 02/03/2020 | 178 | Letter MOTION for pre motion conference by Reply All Corp.. (Balestriere, John) (Entered: 02/03/2020) |
| 02/10/2020 | 179 | RESPONSE in Opposition re 178 Letter MOTION for pre motion conference filed by Gimlet Media, Inc.. (Strand, John) (Entered: 02/10/2020) |
| 02/10/2020 | | ORDER granting 178 Motion for Pre Motion Conference. Pre Motion Hearing set for 2/14/2020 at 2:30 P.M. in Courtroom 6H North before Judge William F. Kuntz II. So Ordered by Judge William F. Kuntz, II on 2/10/2020. (Kuntz, William) (Entered: 02/10/2020) |
| 02/12/2020 | 180 | Letter *Requesting Permission for Two Non–Attorneys to Bring Certain Electronic Devices Into the Courthouse* by Gimlet Media, Inc. (Attachments: # 1 Proposed Order) (Strand, John) (Entered: 02/12/2020) |
| 02/12/2020 | 181 | DECISION and ORDER: Defendant's motion for summary judgment, ECF No. 88 , is GRANTED. The Clerk of Court is respectfully directed to terminate all pending motions and close this case. SO Ordered by Judge William F. Kuntz, II on 2/12/2020. (Tavarez, Jennifer) (Entered: 02/12/2020) |
| 02/12/2020 | 182 | ORDER: In light of the Decision & Order of this Court entered today, February 12, 2020, ECF No. 181, the Court hereby adjourns the trial, currently scheduled to commence on February 26, 2020, sine die. Further, the Court adjourns the pre–motion conference, currently scheduled for February 14, 2020, sine die. The Court finds as moot Defendant's request to bring electronic devices into the courthouse, ECF No. 180. So Ordered by Judge William F. Kuntz, II on 2/12/2020. (Jackson, Andrew) (Entered: 02/12/2020) |
| 02/14/2020 | 183 | CLERK'S JUDGMENT: ORDERED and ADJUDGED that Defendant's motion for summary judgment is granted.Ordered by Jalitza Poveda, Deputy Clerk on behalf of Douglas C. Palmer, Clerk of Court on 2/13/2020. (Tavarez, Jennifer) (Entered: 02/14/2020) |
| 02/25/2020 | 184 | Letter MOTION for Extension of Time to File *Motion for Attorneys' Fees* by Gimlet Media, Inc.. (Strand, John) (Entered: 02/25/2020) |
| 02/25/2020 | | ORDER granting 184 Motion for Extension of Time to File. So Ordered by Judge William F. Kuntz, II on 2/25/2020. (Kuntz, William) (Entered: 02/25/2020) |
| 02/26/2020 | 185 | Notice of Report on the filing of an action regarding a Patent or Trademark. (Attachments: # 1 Judgment) (Hong, Loan) (Entered: 02/26/2020) |
| 03/13/2020 | 186 | BILL OF COSTS *Notice of Taxation of Costs* by Gimlet Media, Inc. (Attachments: # 1 Bill of Costs, # 2 Declaration of Bryan S. Conley in support of Defendant Gimlet's Bill of Costs, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D) (Strand, John) (Entered: 03/13/2020) |
| 03/13/2020 | 187 | NOTICE OF APPEAL as to 181 Order on Motion for Summary Judgment, by Reply All Corp.. Filing fee $ 505, receipt number ANYEDC–12535729. Appeal Record due by 3/27/2020. (Balestriere, John) (Entered: 03/13/2020) |
| 03/13/2020 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 187 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 03/13/2020) |

| | | |
|---|---|---|
| 03/13/2020 | <u>188</u> | Letter *to Plaintiff's regarding Gimlet's Motion for Attorneys' Fees* by Gimlet Media, Inc. (Strand, John) (Entered: 03/13/2020) |
| 03/16/2020 | | Electronic Index to Record on Appeal sent to US Court of Appeals. <u>187</u> Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 03/16/2020) |
| 03/31/2020 | <u>189</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 9−5−19, before Judge Kuntz. Court Reporter/Transcriber M.Nardone, Telephone number 718−613−2601. Email address: mishrpr@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request − Transcript" located under "Other Filings − Other Documents". Redaction Request due 4/21/2020. Redacted Transcript Deadline set for 5/1/2020. Release of Transcript Restriction set for 6/29/2020. (Nardone, Michele) (Entered: 03/31/2020) |
| 04/09/2020 | <u>190</u> | Letter *to Defendant's for Plaintiff's Opposition to Defendant's Motion for Attorneys' Fees* by Reply All Corp. (Balestriere, John) (Entered: 04/09/2020) |
| 04/29/2020 | <u>191</u> | Letter MOTION for Leave to Electronically File Document under Seal by Gimlet Media, Inc.. (Attachments: # <u>1</u> Memorandum in Support of its Motion for Attorneys' Fees, # <u>2</u> Exhibit 1, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 8, # <u>7</u> Reply in Support of its Motion for Attorneys' Fees) (Strand, John) (Entered: 04/29/2020) |
| 04/29/2020 | <u>192</u> | Letter MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # <u>1</u> Exhibit Ex. 3, # <u>2</u> Exhibit Ex. 4, # <u>3</u> Exhibit Ex. 6) (Balestriere, John) (Entered: 04/29/2020) |
| 04/29/2020 | <u>193</u> | MOTION for Attorney Fees by Gimlet Media, Inc.. (Attachments: # <u>1</u> Memorandum in Support of its Motion for Attorneys' Fees, # <u>2</u> Declaration of John L. Strand in Support of Defendant Gimlet's Motion for Attorneys' Fees, # <u>3</u> Exhibit 1, # <u>4</u> Exhibit 2, # <u>5</u> Exhibit 3, # <u>6</u> Exhibit 4, # <u>7</u> Exhibit 5, # <u>8</u> Exhibit 6, # <u>9</u> Exhibit 7, # <u>10</u> Exhibit 8) (Strand, John) (Entered: 04/29/2020) |
| 04/29/2020 | <u>194</u> | MEMORANDUM in Opposition re <u>193</u> MOTION for Attorney Fees filed by All Plaintiffs. (Attachments: # <u>1</u> Declaration Declaration of John G. Balestriere in Opposition to Defendant's Motion for Attorneys' Fees, # <u>2</u> Exhibit Ex. 1, # <u>3</u> Exhibit Ex. 2, # <u>4</u> Exhibit Ex. 3, # <u>5</u> Exhibit Ex. 4, # <u>6</u> Exhibit Ex. 5, # <u>7</u> Exhibit Ex. 6, # <u>8</u> Exhibit Ex. 7, # <u>9</u> Exhibit Ex. 8, # <u>10</u> Exhibit Ex. 9) (Balestriere, John) (Entered: 04/29/2020) |
| 04/29/2020 | <u>195</u> | REPLY in Support re <u>193</u> MOTION for Attorney Fees filed by Gimlet Media, Inc.. (Strand, John) (Entered: 04/29/2020) |
| 04/30/2020 | <u>196</u> | Letter *Regarding Courtesy Copies of Motion for Attorneys' Fees Briefing* by Gimlet Media, Inc. (Strand, John) (Entered: 04/30/2020) |
| 03/15/2021 | <u>197</u> | MANDATE of USCA as to <u>187</u> Notice of Appeal filed by Reply All Corp. IT IS HEREBY ORDERED, that the order of the District Court is AFFIRMED. Please see document for further details. Issued as Mandate: 3/15/2021. USCA# 20−952. (Jones, Vasean) (Entered: 03/15/2021) |
| 03/22/2021 | <u>198</u> | USCA Statement of Costs as to <u>187</u> Notice of Appeal filed by Reply All Corp. IT IS HEREBY ORDERED that costs are taxed in the amount of $180.20 in favor of the Appellee. Certified Copy: 3/22/2021. USCA# 20−952. (Jones, Vasean) (Entered: 03/22/2021) |
| 04/05/2021 | <u>199</u> | DECISION & ORDER: By Amended Complaint filed on July 25, 2017 (the "Amended Complaint"), Reply All Corp. ("Plaintiff") sued Gimlet Media, Inc. ("Defendant") alleging (1) trademark infringement under the Lanham Act, 15 U.S.C. § 1114(1); (2) false designation of origin under the Lanham Act, 15 U.S.C. § 1125(a); and (3) reverse confusion under 15 U.S.C. §§ 1114 and 1125, and New York common law. On February 12, 2020, this Court granted Defendant's motion for summary judgment in its entirety and dismissed the Amended Complaint. *See* ECF No. <u>181</u> . On February 19, 2021, the Second Circuit affirmed this Court's decision. ECF No. <u>197</u> . On March 13, 2020, Defendant moved to recover attorneys' fees and costs−pursuant to |

| | | |
|---|---|---|
| | | 15 U.S.C. § 1117 and 28 U.S.C. § 1927–in the total amount of approximately $1,400,000.00 from Plaintiff. ECF Nos. 188 , 193 . For the foregoing reasons, Defendants Motion for Attorneys' Fees is hereby **GRANTED** in its entirety. The Court hereby refers this case to the Honorable Magistrate Judge Peggy Kuo for a calculation of the reasonableness and amount of fees due to Defendants, from Plaintiff and Plaintiff's counsel, respectively. So Ordered by Judge William F. Kuntz, II on 4/5/2021. (Love, Alexis) (Entered: 04/05/2021) |
| 04/06/2021 | | ORDER granting 191 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov..; granting 192 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. So Ordered by Judge William F. Kuntz, II on 4/6/2021. (Love, Alexis) (Entered: 04/06/2021) |
| 04/06/2021 | 200 | Letter *Defendant Gimlet's Memorandum of Law in Support of its Motion for Attorneys' Fees (Sealed Versions of Portions of D.I. 193 and 195) (Order Granting Motion to Seal dated April 6, 2021)* by Gimlet Media, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 8, # 6 Defendant Gimlet's Reply in Support of its Motion for Attorneys' Fees) (Strand, John) (Entered: 04/06/2021) |
| 04/08/2021 | 201 | First MOTION for Extension of Time to File *Motion for Reconsideration* by Reply All Corp.. (Schmidt, Matthew) (Entered: 04/08/2021) |
| 04/09/2021 | 202 | ORDER re 201 Motion for Extension of Time to File: The extension is hereby **APPROVED**. So Ordered by Judge William F. Kuntz, II on 4/9/2021. (Love, Alexis) (Entered: 04/09/2021) |
| 05/11/2021 | 203 | Letter *Letter re: extension* by Reply All Corp. (Balestriere, John) (Entered: 05/11/2021) |
| 05/13/2021 | 204 | Mail Returned as Undeliverable: Judge Kuntz' Decision and Order dated 4/5/2021 and docket sheet. Mail sent to Usher T. Winslett. Return to sender,unclaimed, unable to forward. (Tavarez, Jennifer) (Entered: 05/13/2021) |
| 05/24/2021 | 205 | NOTICE of Appearance by Joachim Steinberg on behalf of Reply All Corp. (aty to be noticed) (Steinberg, Joachim) (Entered: 05/24/2021) |
| 06/15/2021 | 206 | Letter *to Hon. Peggy Kuo dated June 15, 2021 on behalf of Balestriere Fariello, Reply All Corp., and Gimlet Media, Inc.* by Reply All Corp. (Steinberg, Joachim) (Entered: 06/15/2021) |
| 06/16/2021 | | SCHEDULING ORDER: A Telephone Conference regarding the 206 Letter is scheduled for **June 18, 2021 at 2:30 p.m.** before Magistrate Judge Peggy Kuo. The parties are directed to call toll free **(877) 336–1274** and input the Access Code **1453850** at the time of the Conference. No additional security code is needed. Once all parties are on the line, the call will be connected. (The parties are reminded that, pursuant to Local Civil Rule 1.8, they may not independently record any court proceedings. A transcript of the proceedings may be ordered from the Clerk's Office.) Ordered by Magistrate Judge Peggy Kuo on 6/16/2021. (O'Neil–Berven, Ryan) (Entered: 06/16/2021) |
| 06/17/2021 | | SCHEDULING ORDER: Due to the Court's unavailability, the Telephone Conference previously scheduled for June 18, 2021 is adjourned to **June 22, 2021 at 2:30 p.m.** before Magistrate Judge Peggy Kuo. The parties are directed to call toll free **(877) 336–1274** and input the Access Code **1453850** at the time of the Conference. No additional security code is needed. Once all parties are on the line, the call will be connected. (The parties are reminded that, pursuant to Local Civil Rule 1.8, they may not independently record any court proceedings. A transcript of the proceedings may be ordered from the Clerk's Office.) Ordered by Magistrate Judge Peggy Kuo on 6/17/2021. (O'Neil–Berven, Ryan) (Entered: 06/17/2021) |
| 06/22/2021 | | MINUTE ENTRY: Telephone conference on June 22, 2021 before Magistrate Judge Peggy Kuo. Attorney **Joachim Steinberg** appeared on behalf of Plaintiff, and attorney and **Matthew William Schmidt** appeared on behalf of the law firm of Balestriere |

| | | |
|---|---|---|
| | | Fariello. Attorneys **Amanda Baskin Slade** and **John Strand** appeared on behalf of Defendant.<br><br>The parties sought guidance from the Court on which issues to address in their briefing for the calculation of the reasonableness and amount of fees per the Court's order at <u>199</u> . Defendant is directed to file its opening brief to address both the calculation of the reasonableness and the amount of fees due, attaching attorneys' time sheets, no later than **July 29, 2021**. Plaintiff and Plaintiff's counsel are directed to file their responses no later than **August 30, 2021**. Defendant is directed to file its reply no later than **September 14, 2021**.<br><br>The parties should file a joint letter if they would like a settlement conference with the Court. (FTR: 2:48−3:03) (Tran, Tammy) (Entered: 06/22/2021) |
| 07/27/2021 | <u>207</u> | MOTION for Extension of Time to File *Attorneys' Fees Briefing and Proposed Page Limits for Attorneys' Fees Briefing (Joint)* by Gimlet Media, Inc.. (Strand, John) (Entered: 07/27/2021) |
| 07/28/2021 | | ORDER granting <u>207</u> Motion for Extension of Time to File. The deadline for Defendant to file its opening brief to address both the calculation of the reasonableness and the amount of fees due, attaching attorneys' time sheets, is extended to **August 5, 2021.** The deadline for Plaintiff and Plaintiff's counsel to file their responses is extended to **September 10, 2021.** The deadline for Defendant to file its reply is extended to **September 24, 2021.** Ordered by Magistrate Judge Peggy Kuo on 7/28/2021. (O'Neil−Berven, Ryan) (Entered: 07/28/2021) |
| 08/02/2021 | <u>208</u> | STIPULATION *re Upcoming Briefing* by Reply All Corp. (Attachments: # <u>1</u> Stipulation and Proposed Order) (Steinberg, Joachim) (Entered: 08/02/2021) |
| 08/05/2021 | <u>209</u> | MEMORANDUM in Support *of the Reasonableness of its Attorneys' Fees* filed by Gimlet Media, Inc.. (Attachments: # <u>1</u> Declaration of Kevan Choset in Support of Defendant Gimlet's Memorandum of Law in Support of the Reasonableness of its Attorneys' Fees, # <u>2</u> Declaration of John L. Strand in Support of Defendant Gimlet's Memorandum of Law in Support of the Reasonableness of its Attorneys' Fees, # <u>3</u> Exhibit 1, # <u>4</u> Exhibit 2, # <u>5</u> Exhibit 3, # <u>6</u> Exhibit 4, # <u>7</u> Exhibit 5, # <u>8</u> Exhibit 6, # <u>9</u> Exhibit 7, # <u>10</u> Exhibit 8, # <u>11</u> Exhibit 9, # <u>12</u> Exhibit 10, # <u>13</u> Exhibit 11, # <u>14</u> Exhibit 12, # <u>15</u> Exhibit 13, # <u>16</u> Exhibit 14, # <u>17</u> Exhibit 15, # <u>18</u> Exhibit 16, # <u>19</u> Proposed Order) (Strand, John) Modified on 3/25/2024 to add motion (RO). (Entered: 08/05/2021) |
| 08/05/2021 | <u>210</u> | MOTION for Leave to Electronically File Document under Seal *Certain Exhibits to the Declaration of John L. Strand in Support of Defendant's Memorandum of Law in Support of the Reasonableness of its Attorneys' Fees* by Gimlet Media, Inc.. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 9, # <u>3</u> Exhibit 10, # <u>4</u> Exhibit 11, # <u>5</u> Exhibit 12, # <u>6</u> Exhibit 13, # <u>7</u> Exhibit 14, # <u>8</u> Exhibit 15) (Strand, John) (Entered: 08/05/2021) |
| 08/06/2021 | | ORDER granting <u>210</u> Motion for Leave to Electronically File Document under Seal. Counsel is directed to file public, redacted versions of the documents as a separate entry. Ordered by Magistrate Judge Peggy Kuo on 8/6/2021. (O'Neil−Berven, Ryan) (Entered: 08/06/2021) |
| 08/06/2021 | <u>211</u> | Letter *Defendant Gimlet's Sealed Versions of Exhibits 1, 9, 10, 11, 12, 13, 14, and 15 to the Declaration of John L. Strand in Support of Gimlet's Memorandum of Law in Support of the Reasonableness of its Attorneys' Fees (Order Granting Motion to Seal dated August 6, 2021)* by Gimlet Media, Inc. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 9, # <u>3</u> Exhibit 10, # <u>4</u> Exhibit 11, # <u>5</u> Exhibit 12, # <u>6</u> Exhibit 13, # <u>7</u> Exhibit 14, # <u>8</u> Exhibit 15) (Strand, John) (Entered: 08/06/2021) |
| 08/19/2021 | <u>212</u> | REDACTION to <u>211</u> 1 − Sealed Document CV,, Letter, *Exhibits 1, 9, 10, 11, 12, 13, 14, and 15 to the Declaration of John L. Strand in Support of Gimlet's Memorandum of Law in Support of the Reasonableness of its Attorneys' Fees* by Gimlet Media, Inc. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 9, # <u>3</u> Exhibit 10, # <u>4</u> Exhibit 11, # <u>5</u> Exhibit 12, # <u>6</u> Exhibit 13, # <u>7</u> Exhibit 14, # <u>8</u> Exhibit 15) (Strand, John) (Entered: 08/19/2021) |

| | | |
|---|---|---|
| 09/10/2021 | 213 | Letter MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # 1 Memorandum in Support of Plaintiffs Response to Defendants Memorandum of Law in Support of the Reasonableness of Its Attorneys' Fees, # 2 Declaration of Zach Abramowitz, # 3 Exhibit 1 to Abramowitz Declaration, # 4 Exhibit 2 to Abramowitz Declaration, # 5 Declaration of Ari Gold, # 6 Exhibit 1 to Ari Gold Declaration, # 7 Exhibit 2 to Ari Gold Declaration, # 8 Exhibit 3 to Ari Gold Declaration, # 9 Exhibit 4 to Ari Gold Declaration, # 10 Exhibit 5 to Ari Gold Declaration, # 11 Exhibit 6 to Ari Gold Declaration, # 12 Exhibit 7A to Ari Gold Declaration, # 13 Exhibit 7B to Ari Gold Declaration) (Steinberg, Joachim) (Entered: 09/10/2021) |
| 09/10/2021 | | ORDER granting 213 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file public, redacted versions of the documents as a separate entry. Ordered by Magistrate Judge Peggy Kuo on 9/10/2021. (O'Neil–Berven, Ryan) (Entered: 09/10/2021) |
| 09/10/2021 | 215 | MEMORANDUM in Support re Order on Motion for Leave to Electronically File Document under Seal, *(Plaintiff's Response to Defendant's Attorneys' Fees Motion)* filed by Reply All Corp.. (Attachments: # 1 Declaration of Zach Abramowitz, # 2 Exhibit 1 to Abramowitz Declaration, # 3 Exhibit 2 to Abramowitz Declaration, # 4 Declaration of Ari Gold, # 5 Exhibit 1 to Gold Declaration, # 6 Exhibit 2 to Gold Declaration, # 7 Exhibit 3 to Gold Declaration, # 8 Exhibit 4 to Gold Declaration, # 9 Exhibit 5 to Gold Declaration, # 10 Exhibit 6 to Gold Declaration, # 11 Exhibit 7A to Gold Declaration, # 12 Exhibit 7B to Gold Declaration) (Steinberg, Joachim) (Entered: 09/10/2021) |
| 09/24/2021 | 216 | MOTION for Leave to Electronically File Document under Seal *Gimlet's Local Rule 37.3 Letter Motion and Exhibits* by Gimlet Media, Inc.. (Attachments: # 1 Gimlet's Local Rule 37.3 Letter Motion, # 2 Exhibit A to Gimlet's Local Rule 37.3 Letter Motion, # 3 Exhibit B to Gimlet's Local Rule 37.3 Letter Motion, # 4 Exhibit C to Gimlet's Local Rule 37.3 Letter Motion) (Strand, John) (Entered: 09/24/2021) |
| 09/24/2021 | 217 | MOTION for Leave to Electronically File Document under Seal *Defendant Gimlet's Reply in Support of the Reasonableness of its Attorneys' Fees* by Gimlet Media, Inc.. (Attachments: # 1 Defendant Gimlet's Reply in Support of the Reasonableness of its Attorneys' Fees) (Strand, John) (Entered: 09/24/2021) |
| 09/27/2021 | | ORDER granting 216 Motion for Leave to Electronically File Document under Seal and granting 217 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file public, redacted versions of the documents as a separate entry. Ordered by Magistrate Judge Peggy Kuo on 9/27/2021. (O'Neil–Berven, Ryan) (Entered: 09/27/2021) |
| 09/29/2021 | 218 | Letter *Defendant Gimlet's Sealed Reply in Support of the Reasonableness of its Attorneys' Fees (Order Granting Motion to Seal dated September 27, 2021)* by Gimlet Media, Inc. (Strand, John) (Entered: 09/29/2021) |
| 09/29/2021 | 219 | Letter *Defendant Gimlet's Sealed Local Rule 37.3 Letter Motion with Exhibits A, B, and C (Order Granting Motion to Seal dated September 27, 2021)* by Gimlet Media, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Strand, John) (Entered: 09/29/2021) |
| 09/29/2021 | 220 | Letter *Sur–Reply Declaration of John G. Balestriere in Response to ReplyAlls Response to Defendants Attorneys Fee Application* by Reply All Corp. (Attachments: # 1 Exhibit A) (Schmidt, Matthew) (Entered: 09/29/2021) |
| 10/01/2021 | 221 | REDACTION to 218 Letter, 1 – Sealed Document CV *(Gimlet's Reply in Support of the Reasonableness of its Attorneys' Fees)* by Gimlet Media, Inc. (Strand, John) (Entered: 10/01/2021) |
| 10/01/2021 | 222 | REDACTION to 219 1 – Sealed Document CV,, Letter, *(Gimlet's Local Rule 37.3 Letter Motion)* by Gimlet Media, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Errata C) (Strand, John) (Entered: 10/01/2021) |
| 10/01/2021 | 223 | Letter MOTION for Leave to Electronically File Document under Seal *Balestriere Fariellos Request for Leave to File Under Seal* by Reply All Corp.. (Attachments: # 1 Exhibit Letter Motion in Opposition to Gimlet's Sealing Motion) (Schmidt, Matthew) (Entered: 10/01/2021) |

| | | |
|---|---|---|
| 10/05/2021 | <u>224</u> | ORDER: The Stipulation and Proposed Order filed at [208−1] is so−ordered. Ordered by Magistrate Judge Peggy Kuo on 10/4/2021. (O'Neil−Berven, Ryan) (Entered: 10/05/2021) |
| 11/12/2021 | | ORDER granting <u>223</u> Motion for Leave to Electronically File Document under Seal. Counsel is directed to file a public, redacted version of <u>223</u> as a separate entry. Ordered by Magistrate Judge Peggy Kuo on 11/12/2021. (Tran, Tammy) (Entered: 11/12/2021) |
| 11/12/2021 | <u>225</u> | REDACTION to Order on Motion for Leave to Electronically File Document under Seal *re: Dkt. No. 223* by Reply All Corp. (Schmidt, Matthew) (Entered: 11/12/2021) |
| 12/09/2021 | | ORDER: Defendant's <u>216</u> request to order Plaintiff's counsel (the "Firm") to redact portions of 214 the Firm's Memorandum of Law in Opposition to Defendant's Application for Attorneys' Fees is granted in part. The Firm is directed to redact all references in 214 to specific dollar amounts offered by Defendant in settlement discussions, which are considered confidential. It is not required to redact references to Defendant's willingness to engage in arbitration. The Court has sealed 214 and its attachments. The Firm is directed, no later than **December 13, 2021**, to file a public copy of 214 and its attachments with all references to Defendant's settlement amounts redacted. Ordered by Magistrate Judge Peggy Kuo on 12/9/2021. (Tran, Tammy) (Entered: 12/09/2021) |
| 12/13/2021 | <u>226</u> | MEMORANDUM in Opposition *TO DEFENDANTS APPLICATION FOR ATTORNEYS FEES (REDACTED)* filed by Reply All Corp.. (Attachments: # <u>1</u> Declaration REDACTED DECLARATION OF JOHN G. BALESTRIERE IN SUPPORT OF BALESTRIERE FARIELLOS MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS APPLICATION FOR ATTORNEYS FEES) (Schmidt, Matthew) (Entered: 12/13/2021) |
| 02/28/2022 | <u>227</u> | NOTICE of Change of Address by Joachim Steinberg. (Address updated on docket). Once the filing has been made, you must login to www.pacer.gov and update your account. (Herrera, Isaiah) (Entered: 03/03/2022) |
| 03/25/2022 | | SCHEDULING ORDER: A Motion Hearing by telephone regarding <u>209</u> Defendant's request for the calculation of the reasonableness and amount of fees per the court's order at <u>199</u> is scheduled for **March 29, 2022 at 2:00 p.m.** before Magistrate Judge Peggy Kuo. Counsel are directed to call toll free **(877) 336−1274** and input the **Access Code 1453850** at the time of the conference. No additional security code is needed. Once all parties are on the line, the call will be connected. (The parties are reminded that, pursuant to Local Civil Rule 1.8, they may not independently record any court proceedings. A transcript of the proceedings may be ordered from the Clerk's Office.) Ordered by Magistrate Judge Peggy Kuo on 3/25/2022. (Tran, Tammy) (Entered: 03/25/2022) |
| 03/27/2022 | <u>228</u> | Letter MOTION to Adjourn Conference *on March 29, 2022* by Reply All Corp.. (Schmidt, Matthew) (Entered: 03/27/2022) |
| 03/28/2022 | | ORDER: The motion to adjourn <u>228</u> is granted. The Motion Hearing scheduled for March 29, 2022 at 2:00 pm is canceled as no longer necessary. Ordered by Magistrate Judge Peggy Kuo on 3/28/2022. (O'Neil−Berven, Ryan) (Entered: 03/28/2022) |
| 11/28/2022 | <u>229</u> | Letter *Requesting a Status Conference or Motion Hearing* by Gimlet Media, Inc. (Strand, John) (Entered: 11/28/2022) |
| 11/07/2023 | <u>230</u> | MOTION for Hearing */ Status Conference or Argument (Unopposed)* by Gimlet Media, Inc.. (Strand, John) (Entered: 11/07/2023) |
| 03/07/2024 | | ORDER: The Court has reviewed the document [210−1] which purports to be a "Summary of hours worked: inception through 06/30/2021." The following timekeepers are not shown to have billed any time in the time records submitted to the Court [210−2]: SUG, EZH, SVS, LXW, SZH, AHK, KIM, BXC. In addition, two individuals have no timekeeper initials, but rather, are identified by the numbers "23" and "73." (*See* Dkt. 210−1 at 5 (ECF pagination).) The Court is similarly unable to find where these timekeepers billed any time in the time records.<br><br>Defendant is directed to file a supplemental submission by **March 15, 2024** identifying the billing entries that correspond to these timekeeper codes or, if the |

| | | |
|---|---|---|
| | | timekeeper codes are incorrect, providing the correct timekeeper codes. (NS) (Entered: 03/07/2024) |
| 03/15/2024 | 231 | NOTICE by Gimlet Media, Inc. re 209 Memorandum in Support,,, / *Defendant's Supplemental Submission in Support of the Reasonableness of Its Attorneys' Fees* (Attachments: # 1 Declaration of John L. Strand in Support of Defendant's Supplemental Submission) (Strand, John) (Entered: 03/15/2024) |
| 03/25/2024 | 232 | DECISION: As set forth in the attached Decision, and pursuant to the Decision & Order 199 , I have calculated the reasonableness and amount of fees due to Defendant, from Plaintiff and Plaintiff's counsel. Defendant is awarded $1,071,981.00 in attorneys' fees, and $13,585.00 in costs, for a total award of $1,085,566.00. Plaintiff is solely responsible for attorneys' fees in the amount of $168,944.21, while both Plaintiff and Plaintiff's counsel are joint and severally liable for the remaining attorneys' fees in the amount of $903,036.79. Ordered by Magistrate Judge Peggy Kuo on 3/25/2024. (NS) (Entered: 03/25/2024) |
| 03/25/2024 | | ORDER: The 230 Motion for Hearing is terminated as moot in light of the 232 Decision. Ordered by Magistrate Judge Peggy Kuo on 3/25/2024. (RO) (Entered: 03/25/2024) |
| 04/08/2024 | 233 | MEMORANDUM in Opposition *To Decision On Apportionment Of Attorneys Fees* filed by Balestriere Fariello. (Attachments: # 1 Declaration John G. Balestriere's Declaration, # 2 Notice of Motion Notice of Motion) (Balestriere, John) (Entered: 04/08/2024) |
| 04/09/2024 | 234 | First MOTION for Leave to Electronically File Document under Seal by Balestriere Fariello. (Attachments: # 1 Notice of Motion Notice of Motion, # 2 Memorandum in Opposition Memorandum in Opposition) (Balestriere, John) (Entered: 04/09/2024) |
| 04/22/2024 | 235 | MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # 1 Reply All's Memorandum in Opposition to Balestriere Fariello's Objection to Decision on Apportionment of Attorney's Fees) (Steinberg, Joachim) (Entered: 04/22/2024) |
| 04/22/2024 | 236 | REPLY in Opposition re 233 Memorandum in Opposition / *Defendant's Response to Balestriere Fariello's Objection to Decision on Apportionment of Attorneys' Fees* filed by Gimlet Media, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Strand, John) (Entered: 04/22/2024) |
| 04/22/2024 | 237 | REPLY to Response to Motion re 235 MOTION for Leave to Electronically File Document under Seal filed by Balestriere Fariello. (Balestriere, John) (Entered: 04/22/2024) |
| 04/23/2024 | 238 | ORDER: The Court is in receipt of the letter filed by Balestriere Fariello at ECF No. 237 requesting permission to reply to the letters filed at ECF Nos. 235 and 236. The Court GRANTS Balestriere Fariello's request. Balestriere Fariello shall file its reply on ECF by Monday, May 6, 2024 at 5:00 P.M. Ordered by Judge William F. Kuntz, II on 4/23/2024. (IH) (Entered: 04/23/2024) |
| 05/06/2024 | 239 | REPLY in Support re 233 Memorandum in Opposition filed by Balestriere Fariello. (Balestriere, John) (Entered: 05/06/2024) |
| 05/23/2024 | 240 | MEMORANDUM & ORDER: Upon a careful review of Judge Kuo's decision and the Firm's objections filed thereto, and for the foregoing reasons, the Court finds no error in Judge Kuo's decision. Accordingly, the Court AFFIRMS and ADOPTS Judge Kuo's decision in its entirety, ECF No. 232, and OVERRULES the Firm's objections, ECF Nos. 233,234,239. As Judge Kuo held, Defendant is awarded $1,071,981.00 in attorney's fees, and $13,585.00 in costs, for a total award of $1,085,566.00. Plaintiff solely is responsible for attorney's fees in the amount of $168,944.21, while both Plaintiff and the Firm are jointly and severally liable for the remaining attorney's fees in the amount of $903,036.79. Ordered by Judge William F. Kuntz, II on 5/23/2024. (IH) (Entered: 05/24/2024) |
| 06/04/2024 | 241 | Letter *regarding Proposed Briefing Schedule* by Balestriere Fariello (Balestriere, John) (Entered: 06/04/2024) |

| 06/04/2024 | 242 | ORDER. The Court is in receipt of the letter filed by Balestriere Fariello at ECF No. 241 . The Court **GRANTS** Balestriere Fariello's request to file a motion for reconsideration. Pursuant to Local Civil Rule 6.3, a notice of motion for reconsideration and its accompanying memorandum of law shall be served within 14 days after the entry of the Court's May 23, 2024 order, which is Thursday, June 6, 2024. Balestriere Fariello shall file its motion, if any, and accompanying memorandum on ECF by Thursday, June 6, 2024, in accordance with Rule 6.3. Opposing parties shall file opposition briefs, if any, on ECF by Thursday, June 13, 2024. Balestriere Fariello shall file its reply brief, if any, on ECF by Thursday, June 20, 2024. Ordered by Judge William F. Kuntz, II on 6/4/2024. (QS) (Entered: 06/04/2024) |
|---|---|---|
| 06/06/2024 | 243 | MOTION for Leave to Electronically File Document under Seal by Balestriere Fariello. (Attachments: # 1 Notice of Motion, # 2 Notice of Motion, # 3 Memorandum in Support) (Balestriere, John) (Entered: 06/06/2024) |
| 06/06/2024 | | ORDER granting 243 Motion for Leave to Electronically File Document under Seal. Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. So Ordered by Judge William F. Kuntz, II on 6/6/2024. (ALS) (Entered: 06/06/2024) |
| 06/06/2024 | 244 | MOTION for Reconsideration by Balestriere Fariello. (Attachments: # 1 Notice of Motion) (Balestriere, John) (Entered: 06/06/2024) |
| 06/13/2024 | 245 | MOTION for Leave to Electronically File Document under Seal by Reply All Corp.. (Attachments: # 1 Memorandum in Opposition, # 2 Declaration of Joachim B. Steinberg) (Steinberg, Joachim) (Entered: 06/13/2024) |
| 06/13/2024 | 246 | RESPONSE to Motion re 244 MOTION for Reconsideration filed by Gimlet Media, Inc.. (Strand, John) (Entered: 06/13/2024) |
| 06/14/2024 | 247 | RESPONSE in Opposition re 244 MOTION for Reconsideration *Plaintiff Reply All's Opposition to Balestriere Fariello's Motino for Reconsideration* filed by Reply All Corp.. (Attachments: # 1 Declaration of Joachim B. Steinberg) (Steinberg, Joachim) (Entered: 06/14/2024) |
| 06/14/2024 | 248 | REDACTION to 247 1 – Sealed Document CV,, Response in Opposition to Motion, */Public Redacted Versions of Plaintiff Reply All's Opposition to Balestriere Fariello's Motion for Reconsideration and the Supporting Declaration of Joachim B. Steinberg* by Reply All Corp. (Attachments: # 1 Declaration of Joachim B. Steinberg) (Steinberg, Joachim) (Entered: 06/14/2024) |
| 06/20/2024 | 249 | MOTION for Leave to Electronically File Document under Seal by Balestriere Fariello. (Attachments: # 1 Notice of Motion) (Balestriere, John) (Entered: 06/20/2024) |
| 06/20/2024 | 250 | REPLY in Support *of Balestriere Fariello's Motion for Reconsideration* filed by Balestriere Fariello. (Balestriere, John) (Entered: 06/20/2024) |
| 07/29/2024 | 251 | MEMORANDUM AND ORDER. Based on the foregoing reasons, the Court **DENIES** the Firm's motion for reconsideration and request for oral argument. Mem., ECF No. 244 . The Court also **DENIES** Defendant's motion for additional attorney's fees raised in its opposition brief to the Firm's motion for reconsideration. Def. Opp'n at 3. Ordered by Judge William F. Kuntz, II on 7/29/2024. (QS) (Entered: 07/29/2024) |
| 08/13/2024 | 252 | NOTICE OF APPEAL by Balestriere Fariello. Filing fee $ 605, receipt number ANYEDC–18174299. Appeal Record due by 8/28/2024. (Balestriere, John) (Entered: 08/13/2024) |
| 08/14/2024 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 252 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 08/14/2024) |